IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS | : | CIVIL ACTION NO. 875 |
| LIABILITY LITIGATION (No. VI) | : | |
| | : | |
| VARIOUS PLAINTIFFS | : | Cases in which Plaintiff |
| v. | : | is Represented by Cascino Vaughan Law Offices, |
| VARIOUS DEFENDANTS | : | Transferred to MDL 875 Prior to 2011 |



FILED

JUN - 9 2011

MICHAEL E. KUNZ, Clerk
By_____Dep. Clerk

### ORDER OF REFERRAL TO MAGISTRATE JUDGE FOR PRETRIAL DISCOVERY, SETTLEMENT CONFERENCE, AND TRIAL PREPARATION

The Court, finding it necessary to modify the previous Order of referral designating Honorable Magistrate Judge David R. Strawbridge as "Court Annexed Mediator," and in accordance with the Court's policies outlined in Administrative Orders No. 3 & 12, the cases listed in Exhibit "A", attached, are hereby referred to Magistrate Judge Strawbridge to conduct pretrial procedures, supervision of discovery, settlement conferences, and preparation for trial.  The Magistrate Judge may enter such orders as may be necessary to facilitate these tasks.

Inquiries relating to these cases and all matters scheduled hereunder may be directed to the Chambers of the Honorable Magistrate Judge David R. Strawbridge at (267)-299-7790.

**THE MAGISTRATE JUDGE MAY IMPOSE SANCTIONS AND/OR COSTS AGAINST ANY PARTY NOT IN COMPLIANCE WITH THIS NOTICE AND THE ORDERS SPECIFICALLY INCORPORATED BY REFERENCE AND ANY ORDERS ISSUED IN FURTHERANCE HEREOF.**

Accordingly, it is **ORDERED** that the Court refers the actions pending in MDL 875  identified in Exhibit "A", attached, to the Honorable Magistrate Judge David R. Strawbridge  for proceedings

in accordance with this Order.

Date: June 9, 2011                    **AND IT IS SO ORDERED**.


                                      **EDUARDO C. ROBRENO, J.**

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-88188-ER | ANDERSON et al v. AC&S, INC et al |
| 2:08-cv-88208-ER | PAULSEN et al v. AC&S, INC et al |
| 2:08-cv-88212-ER | RAMSEY, JR et al v. AC&S, INC et al |
| 2:08-cv-88215-ER | RINEHART v. AC&S, INC et al |
| 2:08-cv-88229-ER | BREWER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88234-ER | FORD v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88241-ER | LENTNER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88243-ER | LONG v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88244-ER | MARKS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88246-ER | MILLIKEN v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88247-ER | PAYTON v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88248-ER | PHILLIPS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88249-ER | PLASSE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88250-ER | REED v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88252-ER | SMITH v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88255-ER | TAYLOR v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88256-ER | THOMAS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88323-ER | LITTERAL et al v. AC AND S, INC et al |
| 2:08-cv-88389-ER | BURNS et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88390-ER | CLARK et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88392-ER | CROWLEY v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88398-ER | QUIST et al v. THE ANACONDA COMPANY et al |
| 2:08-cv-88402-ER | LANDES et al v. THE ANACONDA COMPANY et al |
| 2:08-cv-88411-ER | DICE et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88417-ER | AMMERMAN v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88481-ER | METCALF et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88486-ER | SHACKELFORD et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88491-ER | WALDRIP et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88501-ER | CROWLEY et al v. ANACONDA COMPANY et al |
| 2:08-cv-88503-ER | HOOPENGARNER et al v. ANACONDA COMPANY et al |
| 2:08-cv-88506-ER | MCCAIN v. ANACONDA COMPANY et al |
| 2:08-cv-88513-ER | RICHARDS et al v. ANACONDA COMPANY et al |
| 2:08-cv-88524-ER | DEGAETANO et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88526-ER | DEMOTT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88531-ER | GOINS et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88535-ER | LETNER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88536-ER | HALL et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88570-ER | BENHAM v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88575-ER | SAMS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88581-ER | SMITH et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88587-ER | WALLMAN et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88590-ER | WISDOM v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88593-ER | BELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88596-ER | BOYER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88598-ER | BROWN ET AL. v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88605-ER | EYRE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88607-ER | EYRE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88612-ER | GOTT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88617-ER | HUNTER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88620-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88624-ER | PRUITT et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-88658-ER | VANDERGRIFF v. A C & S, INC. et al |
| 2:08-cv-88663-ER | PETTY v. A C & S, INC. et al |
| 2:08-cv-88666-ER | LEWIS v. A C AND S INC. et al |
| 2:08-cv-88671-ER | RYAN v. A C AND S INC et al |
| 2:08-cv-88675-ER | DEIS v. A C AND S INC et al |
| 2:08-cv-88676-ER | O&#039;MULLANE v. A C AND S INC et al |
| 2:08-cv-88679-ER | CHAUDION v. A.C. AND S. INC. et al |
| 2:08-cv-88681-ER | DELKS v. AC AND S INC et al |
| 2:08-cv-88684-ER | WARNER v. A C AND S INC et al |
| 2:08-cv-88685-ER | RAMSEY v. A C AND S INC et al |
| 2:08-cv-88686-ER | VOILES v. A C AND S INC et al |

*1*

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-88687-ER | SALEM v. A C AND S INC et al |
| 2:08-cv-88702-ER | WHITE v. A C & S INC et al |
| 2:08-cv-88704-ER | ASHER v. A C & S INC et al |
| 2:08-cv-88705-ER | THATCHER v. A C & S INC et al |
| 2:08-cv-88706-ER | WHITT v. A C & S INC et al |
| 2:08-cv-88707-ER | TOON v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-88709-ER | JOHNSON v. A.C. AND S, INC. et al |
| 2:08-cv-88710-ER | WEBB v. A C & S INC et al |
| 2:08-cv-88711-ER | CORBIN v. A C AND S INC et al |
| 2:08-cv-88714-ER | KING v. A C AND S INC et al |
| 2:08-cv-88715-ER | LINDEMAN v. A C AND S INC et al |
| 2:08-cv-88718-ER | STEWART v. A.C. AND S, INC. A CORPORATION et al |
| 2:08-cv-88719-ER | MORRIS v. A.C. AND S. INC. A CORPORATION et al |
| 2:08-cv-89247-ER | ELLIOT et al v. THE ANACONDA COMPANY et al |
| 2:08-cv-89248-ER | CUMMINS et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89291-ER | SALGER v. ACANDS INC et al |
| 2:08-cv-89293-ER | POWELL v. ACANDS INC et al |
| 2:08-cv-89304-ER | MCWHIRTER v. AC&S et al |
| 2:08-cv-89313-ER | CHRISTENSON v. ILLINOIS CENTRAL RAILROAD COMPANY |
| 2:08-cv-89324-ER | HENNA v. AC&S INC et al |
| 2:08-cv-89325-ER | GREEN v. A C & S INC et al |
| 2:08-cv-89326-ER | ORR v. A C & S INC et al |
| 2:08-cv-89328-ER | GRAY v. A C & S INC. et al |
| 2:08-cv-89330-ER | HUEY v. AC&S INC et al |
| 2:08-cv-89333-ER | JACKSON v. A C AND S INC et al |
| 2:08-cv-89335-ER | CROUCH v. AC&S INC. et al |
| 2:08-cv-89340-ER | AUSTIN v. CINERGY CORP. et al |
| 2:08-cv-89351-ER | STUMP v. A P GREEN REFRACTORIES CO, THE et al |
| 2:08-cv-89352-ER | SUVER v. A P GREEN REFRACTORIES CO, THE et al |
| 2:08-cv-89355-ER | PERKINS v. ARMSTRONG WORLD INDUSTRIES INC et al |
| 2:08-cv-89356-ER | SMOTHERS v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89358-ER | HARTJE v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89360-ER | RICE v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89362-ER | CROSBY v. ANCHOR PACKING CO., et al |
| 2:08-cv-89367-ER | BARNETT et al v. ANACONDA COMPANY, THE et al |
| 2:08-cv-89369-ER | OTTO et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89372-ER | MANN v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89373-ER | PALSGROVE v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89374-ER | WALTERS et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89377-ER | SMITH et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89379-ER | KELLY et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89381-ER | MCFARLAND v. AC&S et al |
| 2:08-cv-89431-ER | COLOMBO v. ACANDS INC et al |
| 2:08-cv-89432-ER | EBERT v. ACANDS INC et al |
| 2:08-cv-89435-ER | LYDEN et al v. AC&S et al |
| 2:08-cv-89437-ER | MORSE v. AC&S INC et al |
| 2:08-cv-89439-ER | BORRIES v. AC&S INC et al |
| 2:08-cv-89440-ER | OSBORN v. AC&S INC et al |
| 2:08-cv-89442-ER | INGWERSEN v. AC&S INC et al |
| 2:08-cv-89443-ER | PFLEGING v. AC&S INC et al |
| 2:08-cv-89446-ER | COOK v. AC&S INC et al |
| 2:08-cv-89447-ER | PUTT v. AC&S INC et al |
| 2:08-cv-89448-ER | BOND v. AC&S INC et al |
| 2:08-cv-89449-ER | EVELAND v. AC&S INC et al |
| 2:08-cv-89452-ER | CURLEE v. AC&S, INC. et al |
| 2:08-cv-89453-ER | MCCONCHIE v. AC&S et al |
| 2:08-cv-89454-ER | MCCLURE v. AC&S, INC. et al |
| 2:08-cv-89456-ER | TINCHER v. AC&S, INC. et al |
| 2:08-cv-89457-ER | SANDERSON v. AC&S, INC. et al |
| 2:08-cv-89458-ER | TAYLOR v. AC&S INC et al |
| 2:08-cv-89459-ER | PAPPAS v. AC&S INC et al |
| 2:08-cv-89470-ER | JOHNSON v. CELOTEX CORPORATION et al |



| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-89474-ER | HOSKINS v. AC&S INC et al |
| 2:08-cv-89475-ER | LEHR v. AC&S INC et al |
| 2:08-cv-89476-ER | SOULNEY v. AC&S INC et al |
| 2:08-cv-89477-ER | GAUDERN v. AC&S INC et al |
| 2:08-cv-89480-ER | SKINNER v. AC&S INC et al |
| 2:08-cv-89481-ER | BOZE v. AC&S INC et al |
| 2:08-cv-89483-ER | JONES v. AC&S INC et al |
| 2:08-cv-89484-ER | GOESSMAN v. AC&S INC et al |
| 2:08-cv-89486-ER | MARLINGHAUS v. AC&S INC et al |
| 2:08-cv-89487-ER | LODDEKE v. AC&S INC et al |
| 2:08-cv-89492-ER | KENNEDY v. AC&S INC et al |
| 2:08-cv-89493-ER | GROTHE v. AC&S INC et al |
| 2:08-cv-89497-ER | MARCOGLIESE v. AC&S INC et al |
| 2:08-cv-89498-ER | GOFF v. AC&S INC et al |
| 2:08-cv-89564-ER | KING v. AC&S INC et al |
| 2:08-cv-89648-ER | ELROD v. NATIONAL GYPSUM CO. et al |
| 2:08-cv-89661-ER | STALZER v. NATIONAL GYPSUM CO. et al |
| 2:08-cv-89745-ER | PRATHER v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89791-ER | BARTLETT et al v. ACANDS INC |
| 2:08-cv-89796-ER | HOCKINGS v. ACANDS, INC. et al |
| 2:08-cv-89810-ER | BROOKS v. AC&S INC et al |
| 2:08-cv-89811-ER | SCANLON v. A.C. AND S. INC. et al |
| 2:08-cv-89812-ER | OLEFERCHIK v. A.C. AND S. INC. et al |
| 2:08-cv-89813-ER | MOORE v. A.C. AND S., INC. et al |
| 2:08-cv-89814-ER | MCCLAIN v. A.C. AND S. INC. et al |
| 2:08-cv-89817-ER | FITZGERALD v. A.C. AND S. INC. et al |
| 2:08-cv-89819-ER | HASKINS v. A.C. AND S. INC. et al |
| 2:08-cv-89822-ER | JOHNSON v. A.C. AND S. INC. et al |
| 2:08-cv-89823-ER | RYCHTANEK v. A.C. AND S. INC. et al |
| 2:08-cv-89825-ER | ROME v. A.C. AND S. INC. et al |
| 2:08-cv-89826-ER | NOVAKOVICH v. A.C. AND S. INC. et al |
| 2:08-cv-89829-ER | SHIELDS v. A.C. AND S. INC. et al |
| 2:08-cv-89841-ER | CRAIN v. AC&S INC et al |
| 2:08-cv-89843-ER | TRAVIS v. A. C. AND S. INC et al |
| 2:08-cv-89845-ER | DOYLE v. A.C. AND S., INC. et al |
| 2:08-cv-89846-ER | COOK v. A.C. AND S., INC. et al |
| 2:08-cv-89847-ER | DOUGHERTY v. AC&S INC et al |
| 2:08-cv-89850-ER | RUPSLAUK v. ACANDS INC et al |
| 2:08-cv-89851-ER | ARPP v. AC AND S INC et al |
| 2:08-cv-89854-ER | MCCOY v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-89863-ER | HAFFNER v. A.C. AND S. INC. |
| 2:08-cv-89864-ER | IMOGENE CENTER v. ACANDS, INC. et al |
| 2:08-cv-89865-ER | MENOZZI v. A.C. AND S. INC. et al |
| 2:08-cv-89866-ER | BRYAN v. A. C. AND S. INC et al |
| 2:08-cv-89870-ER | LEVANDOWSKI v. A.C. AND S. INC. et al |
| 2:08-cv-89871-ER | WHITE v. A.C. AND S. INC. et al |
| 2:08-cv-89874-ER | CASEY v. A.C. AND S. INC. et al |
| 2:08-cv-89879-ER | NURCZYK v. A.C. AND S. INC. et al |
| 2:08-cv-89883-ER | MCCULLUM v. A.C. AND S. INC. et al |
| 2:08-cv-89884-ER | PRICE v. A.C. AND S. INC et al |
| 2:08-cv-89885-ER | FERRELL v. A.C. AND S. INC et al |
| 2:08-cv-89896-ER | BALLARD v. A.C. AND S. INC. et al |
| 2:08-cv-89899-ER | DUMYAHN v. ACS, INC. et al |
| 2:08-cv-89901-ER | MILLER v. A.C. AND S. INC. et al |
| 2:08-cv-89903-ER | TURNER v. ACS, INC. et al |
| 2:08-cv-89914-ER | LARWETH v. A.C. AND S. INC. et al |
| 2:08-cv-89915-ER | DOYLE v. A.C. AND S. INC. et al |
| 2:08-cv-89944-ER | WHITFIELD v. A.C. AND S. INC et al |
| 2:08-cv-89945-ER | BROWN et al v. A.C. AND S., INC. et al |
| 2:08-cv-89948-ER | BOTKA v. A. C. AND S. INC et al |
| 2:08-cv-89952-ER | CARNAGHI v. A C & S INC et al |
| 2:08-cv-89953-ER | DEANGELIS v. A C & S INC et al |

3

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-89954-ER | BREWER v. A C &S INC. et al |
| 2:08-cv-89958-ER | CARNEGIE v. A C AND S INC. et al |
| 2:08-cv-89964-ER | TERRELL et al v. ASBESTOS CLAIMS MANAGEMENT CORP. et al |
| 2:08-cv-89965-ER | WOODS v. ACANDS INC et al |
| 2:08-cv-89966-ER | WRIGHT v. A.C. AND S. INC et al |
| 2:08-cv-89967-ER | FLOYD v. A. C. AND S. INC. et al |
| 2:08-cv-89969-ER | CZAJKOSKI v. A. C. AND S. INC et al |
| 2:08-cv-89971-ER | ZUCCARELLI v. AC & S INC. et al |
| 2:08-cv-89973-ER | MOFFETT v. ACANDS, INC. et al |
| 2:08-cv-89974-ER | LAUZON v. A. C. AND S., INC. et al |
| 2:08-cv-89976-ER | MUFFLER v. ACANDS, INC. et al |
| 2:08-cv-89979-ER | BEY v. AC&S, INC. et al |
| 2:08-cv-89980-ER | BERGSTROM v. A C AND S, INC. et al |
| 2:08-cv-89982-ER | FERRY et al v. ACANDS, INC. et al |
| 2:08-cv-89983-ER | MEA v. A C AND S., INC. et al |
| 2:08-cv-89984-ER | BRIGHAM v. A C AND S, INC. et al |
| 2:08-cv-89987-ER | MOFFETT v. A C AND S, INC. et al |
| 2:08-cv-89988-ER | PUTTKAMMER v. A C AND S, INC. et al |
| 2:08-cv-89989-ER | CUSHING v. A C AND S, INC. et al |
| 2:08-cv-89990-ER | WHEATON v. AC AND S INC et al |
| 2:08-cv-89991-ER | McCARTHY v. A.C. AND S. INC. et al |
| 2:08-cv-89992-ER | MCCORMICK v. A C AND S., INC. et al |
| 2:08-cv-89995-ER | JAMES v. A.C. AND S. INC. et al |
| 2:08-cv-89997-ER | ANDERSON v. A.C. AND S. INC. et al |
| 2:08-cv-89998-ER | AMOS v. AC&S INC. et al |
| 2:08-cv-89999-ER | POMYKALA v. ACANDS, INC. et al |
| 2:08-cv-90000-ER | WILLIAMS v. A. C. AND S., INC. et al |
| 2:08-cv-90002-ER | SCROGHAN v. A. C. AND S., INC. et al |
| 2:08-cv-90003-ER | BULT v. A. C. AND S., INC. et al |
| 2:08-cv-90004-ER | SIMMONS v. AC & S INC. et al |
| 2:08-cv-90006-ER | DAVIS v. A. C. AND S., INC. et al |
| 2:08-cv-90007-ER | ZIELINSKI v. A. C. AND S., INC. et al |
| 2:08-cv-90011-ER | KOCH v. A.C. AND S., INC. et al |
| 2:08-cv-90017-ER | ECONOMOUS v. AC AND S, INC. et al |
| 2:08-cv-90019-ER | MATRAS v. AC AND S INC. et al |
| 2:08-cv-90020-ER | JOHNSON v. A. C. AND S., INC. et al |
| 2:08-cv-90021-ER | SHANNON v. A. C. AND S., INC. et al |
| 2:08-cv-90022-ER | KNEZEVIC v. ACANDS INC et al |
| 2:08-cv-90026-ER | TROTTMAN v. A. C. AND S., INC. et al |
| 2:08-cv-90028-ER | TOBOLIC v. A. C. AND S., INC. et al |
| 2:08-cv-90029-ER | SCHUBRING v. A. C. AND S., INC. et al |
| 2:08-cv-90030-ER | TESMOND v. AC&S INC. et al |
| 2:08-cv-90032-ER | MOORE v. ACANDS INC et al |
| 2:08-cv-90036-ER | FOLENA v. A.C. AND S., INC. et al |
| 2:08-cv-90038-ER | HICKEY v. A.C. AND S., INC. et al |
| 2:08-cv-90039-ER | HAMPTON v. A.C. AND S., INC. et al |
| 2:08-cv-90040-ER | HOLZINGER v. A.C. AND S.,INC. et al |
| 2:08-cv-90048-ER | ROMANETTO v. A. C. AND S., INC. et al |
| 2:08-cv-90052-ER | APPELBERG v. A.C. AND S. INC. et al |
| 2:08-cv-90053-ER | COSTA v. A.C. AND S, INC. et al |
| 2:08-cv-90054-ER | AUGUSTYNIAK v. A.C. AND S. INC et al |
| 2:08-cv-90055-ER | DUCKWALL v. AC&S INC et al |
| 2:08-cv-90057-ER | SHELBY v. A.C. & S INC. et al |
| 2:08-cv-90058-ER | FATA v. A.C.AND S., INC. et al |
| 2:08-cv-90062-ER | KRESTAN v. ACANDS INC et al |
| 2:08-cv-90063-ER | SCHMIDT v. A.C. AND S., INC. et al |
| 2:08-cv-90064-ER | HOLMES v. A.C. AND S., INC. et al |
| 2:08-cv-90065-ER | KLIMEK v. AC&S INC et al |
| 2:08-cv-90066-ER | ARDAUGH v. ACANDS INC et al |
| 2:08-cv-90067-ER | RIFFICE v. AC&S INC et al |
| 2:08-cv-90068-ER | JONES v. A.C. AND S., INC. et al |
| 2:08-cv-90069-ER | MOORE v. A.C. AND S., INC. et al |

4

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-90071-ER | ORLANDO v. A.C. AND S., INC. et al |
| 2:08-cv-90072-ER | HESTER v. A.C. AND S., INC. et al |
| 2:08-cv-90074-ER | MILLER v. AC&S INC et al |
| 2:08-cv-90075-ER | MOFFETT v. A.C. AND S., INC. et al |
| 2:08-cv-90078-ER | BRADY v. A.C. AND S., INC. et al |
| 2:08-cv-90080-ER | ROBERSON v. A.C. AND S., INC. et al |
| 2:08-cv-90081-ER | GADDY v. AC&S INC. et al |
| 2:08-cv-90082-ER | BENNETT v. A.C. AND S., INC. et al |
| 2:08-cv-90083-ER | FOURTE v. ACANDS INC et al |
| 2:08-cv-90084-ER | NALL v. A.C. AND S., INC. et al |
| 2:08-cv-90085-ER | SPECK v. A.C. AND S., INC. et al |
| 2:08-cv-90086-ER | DUNN v. A.C. AND S., INC. et al |
| 2:08-cv-90088-ER | BRATTOLI v. A.C. AND S., INC. et al |
| 2:08-cv-90089-ER | DABROWSKI v. A.C. AND S., INC. et al |
| 2:08-cv-90091-ER | FOSTER v. A C AND S, INC. et al |
| 2:08-cv-90094-ER | BURTON v. A C AND S INC et al |
| 2:08-cv-90096-ER | MINNICK v. A C AND S INC. et al |
| 2:08-cv-90099-ER | MATLOCK v. AIRCO INC./THE BOC GROUP et al |
| 2:08-cv-90101-ER | SWANGO v. A.C. AND S., INC. |
| 2:08-cv-90102-ER | MASKE v. A.C. AND S., INC. et al |
| 2:08-cv-90103-ER | POPLAR v. AC&S INC et al |
| 2:08-cv-90104-ER | PETERSON v. A.C. AND S. INC. et al |
| 2:08-cv-90105-ER | ARRINGTON v. AC&S INC et al |
| 2:08-cv-90106-ER | GADDY v. A.C. AND S., INC. et al |
| 2:08-cv-90108-ER | HANNOLD v. A.C. AND S., INC. et al |
| 2:08-cv-90110-ER | SPEAR v. AC&S INC et al |
| 2:08-cv-90112-ER | SPRAGUE v. A.C.AND S., INC. et al |
| 2:08-cv-90113-ER | WATSON v. A.C. AND S., INC. et al |
| 2:08-cv-90114-ER | SCOTT v. A.C. AND S., INC. et al |
| 2:08-cv-90115-ER | SIMUNICH v. A. C. AND S., INC. et al |
| 2:08-cv-90116-ER | MOODY v. A. C. AND S., INC. et al |
| 2:08-cv-90119-ER | TRODDEN v. AC&S INC et al |
| 2:08-cv-90122-ER | PHYLLIS v. A.C.ANDS., INC. et al |
| 2:08-cv-90125-ER | MUSSATTO v. A.C. AND S., INC. et al |
| 2:08-cv-90126-ER | MCKIBBEN v. AC&S INC et al |
| 2:08-cv-90127-ER | BRETERNITZ v. A.C. AND S., INC. et al |
| 2:08-cv-90128-ER | HORWATH v. A.C. AND S. INC. et al |
| 2:08-cv-90129-ER | GREEN v. A C AND S, INC. et al |
| 2:08-cv-90132-ER | JONES v. A C AND S., INC. et al |
| 2:08-cv-90134-ER | PAULEY v. A C AND S., INC. et al |
| 2:08-cv-90135-ER | HARRIS v. A C AND S INC et al |
| 2:08-cv-90136-ER | ROBERTSON v. A C AND S, INC. et al |
| 2:08-cv-90138-ER | KNIGHT v. A C AND S., INC. et al |
| 2:08-cv-90139-ER | GRAHAM v. A.C. AND S., INC. et al |
| 2:08-cv-90142-ER | ALLEN v. A. C. AND S., INC. et al |
| 2:08-cv-90143-ER | MOFFETT v. AC&S INC et al |
| 2:08-cv-90144-ER | DELOACH v. A. C. AND S., INC. et al |
| 2:08-cv-90152-ER | MCGLADE v. A.C.AND S., INC. et al |
| 2:08-cv-90153-ER | BAILEY v. A.C. AND S., INC. et al |
| 2:08-cv-90155-ER | DOYLE v. A.C. AND S., INC. et al |
| 2:08-cv-90156-ER | JOHNSON v. AC&S INC et al |
| 2:08-cv-90157-ER | PERSON v. A.C.AND S., INC., ET AL |
| 2:08-cv-90159-ER | REIMANN v. A.C. AND S., INC. et al |
| 2:08-cv-90160-ER | WADDELL v. A.C. AND S., INC. et al |
| 2:08-cv-90161-ER | WRIGHT v. AC&S INC et al |
| 2:08-cv-90162-ER | FIECK v. A. C. AND S., INC. et al |
| 2:08-cv-90163-ER | KAPPAS v. A.C. AND S., INC. et al |
| 2:08-cv-90166-ER | WILLEY v. AC&S INC et al |
| 2:08-cv-90167-ER | WOJCIECHOWSKI v. A. C. AND S., INC. et al |
| 2:08-cv-90168-ER | HEINE v. A.C. AND S., INC. et al |
| 2:08-cv-90169-ER | HATHAWAY v. AC&S INC et al |
| 2:08-cv-90170-ER | TRAVIS v. A. C. AND S., INC. et al |



| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-90171-ER | BINGHAM-DRAINE v. A. C. AND S., INC. et al |
| 2:08-cv-90172-ER | RYAN v. A.C. AND S., INC. et al |
| 2:08-cv-90173-ER | KINNARY v. A. C. AND S. INC. et al |
| 2:08-cv-90175-ER | ANDERSON v. A. C. AND S., INC. et al |
| 2:08-cv-90177-ER | BEAVERS v. A.C. AND S., INC. et al |
| 2:08-cv-90178-ER | DENSON v. AC&S INC et al |
| 2:08-cv-90180-ER | RICHARDS v. AC&S INC et al |
| 2:08-cv-90182-ER | HOPE v. A. C. AND S., INC. et al |
| 2:08-cv-90184-ER | JORSCH v. AC&S INC et al |
| 2:08-cv-90185-ER | NICHOLS V. A C AND S INC et al |
| 2:08-cv-90187-ER | ODOM v. A.W. CHESTERTON COMPANY et al |
| 2:08-cv-90189-ER | SURGES et al v. A. C. AND S., INC. et al |
| 2:08-cv-90192-ER | HEALEY v. A. C. AND S., INC. et al |
| 2:08-cv-90194-ER | NOVELLA v. A. C. AND S., INC. et al |
| 2:08-cv-90197-ER | GAVIN v. A. C. AND S., INC. et al |
| 2:08-cv-90198-ER | SIEFERT v. A. C. AND S., INC. et al |
| 2:08-cv-90199-ER | WRIGHT v. A. C. AND S., INC. et al |
| 2:08-cv-90200-ER | WENDE v. ACANDS, INC. et al |
| 2:08-cv-90201-ER | HOLLINS v. A.C. AND S. INC. et al |
| 2:08-cv-90204-ER | FRIEL v. A.C. AND S., INC. et al |
| 2:08-cv-90205-ER | DUFFIN v. AC&S INC et al |
| 2:08-cv-90207-ER | KUPINA v. A. C. AND S., INC. et al |
| 2:08-cv-90208-ER | HAMERLA v. A.C. AND S., INC. et al |
| 2:08-cv-90210-ER | JUNIOR v. A. C. AND S., INC. et al |
| 2:08-cv-90211-ER | ANDREWS v. A.C. AND S., INC. et al |
| 2:08-cv-90212-ER | BROWN v. A. C. AND S., INC. et al |
| 2:08-cv-90213-ER | CLAYTON v. A. C. AND S., INC. et al |
| 2:08-cv-90214-ER | EVANS v. A. C. AND S. INC. et al |
| 2:08-cv-90215-ER | SMITHSON v. A. C. AND S. INC. et al |
| 2:08-cv-90216-ER | HELMERICH v. AC&S INC et al |
| 2:08-cv-90218-ER | WASHINGTON v. A. C. AND S., INC. et al |
| 2:08-cv-90220-ER | FADLER v. A. C. AND S., INC. et al |
| 2:08-cv-90221-ER | PATRICK v. AC&S INC et al |
| 2:08-cv-90226-ER | SIMS, et al v. A.C. AND S. INC |
| 2:08-cv-90227-ER | PERSON v. A. C. AND S., INC. et al |
| 2:08-cv-90234-ER | FERGUSON v. A.C. AND S., INC. et al |
| 2:08-cv-90252-ER | PASSARELLI v. A.C. AND S., INC. et al |
| 2:08-cv-90262-ER | ZDENCY v. AC&S INC et al |
| 2:08-cv-90263-ER | JACKSON v. AC&S INC et al |
| 2:08-cv-90264-ER | NORDBERG v. A.B.B., INC. et al |
| 2:08-cv-90268-ER | CENTERS v. A.W. CHESTERTON COMPANY et al |
| 2:08-cv-90270-ER | ZWANZIG v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-90273-ER | BREEDING v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-90275-ER | TEMPLE v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90276-ER | SMITH v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90277-ER | SOLORIO v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90285-ER | CARVER v. ALLIS CHALMERS CORPORATION et al |
| 2:08-cv-90287-ER | SMITH v. CATEPILLAR INC et al |
| 2:08-cv-90290-ER | KLOBUCAR v. ALLIED CRANE INC et al |
| 2:08-cv-90327-ER | BUCHANAN et al v. A.P. GREEN REFRACTORIES CO. et al |
| 2:08-cv-90328-ER | MARESCA et al v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90330-ER | COOPER et al v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90331-ER | SHAMBAUGH v. ACANDS, INC. et al |
| 2:08-cv-90332-ER | PROPP v. ACANDS INC et al |
| 2:08-cv-90337-ER | KIBLER v. A.C. AND S. INC. A CORPORATION et al |
| 2:08-cv-90339-ER | WILSON v. A.C. AND S. INC et al |
| 2:08-cv-90342-ER | CAHVEZ v. A C & S INC. et al |
| 2:08-cv-90343-ER | PARKHOUSE v. AC & S INC. et al |
| 2:08-cv-90345-ER | WRIGHT v. AC&S INC et al |
| 2:08-cv-90348-ER | MAGNUSON v. AC&S INC et al |
| 2:08-cv-90465-ER | PERCY v. AC AND S INC et al |
| 2:08-cv-90470-ER | FIELDS v. AC AND S INC et al |

6

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-90558-ER | HICKS et al v. CROWN CORK & SEAL COMPANY et al |
| 2:08-cv-90722-ER | NEMETH et al v. AC AND S INC et al |
| 2:08-cv-90724-ER | CONKLIN v. AC AND S INC et al |
| 2:08-cv-90732-ER | WILSON v. AC AND S INC et al |
| 2:08-cv-90923-ER | WEBBER v. AC AND S INC et al |
| 2:08-cv-90924-ER | DEWITT v. AC AND S INC et al |
| 2:08-cv-90925-ER | RICH v. AC AND S INC. et al |
| 2:08-cv-90926-ER | BRUNO v. AC AND S INC et al |
| 2:08-cv-90927-ER | MURPHY v. AC AND S INC. et al |
| 2:08-cv-90932-ER | ALVARADO v. AC AND S INC et al |
| 2:08-cv-90933-ER | O&#039;BRIEN et al v. AC AND S INC et al |
| 2:08-cv-90934-ER | JACKSON v. AC AND S INC et al |
| 2:08-cv-90935-ER | COLLINS v. AC AND S INC et al |
| 2:08-cv-90936-ER | DAVIS v. AC AND S INC et al |
| 2:08-cv-90937-ER | WAH v. AC AND S INC et al |
| 2:08-cv-90938-ER | ANUSZKIEWICA v. AC AND S INC et al |
| 2:08-cv-90939-ER | HARRIS v. AC AND S INC et al |
| 2:08-cv-90940-ER | WATKINS v. AC AND S INC et al |
| 2:08-cv-90941-ER | CIRRINCIONE v. AC AND S INC et al |
| 2:08-cv-90943-ER | BOGASH v. AC AND S INC et al |
| 2:08-cv-90945-ER | ALLEN v. AC AND S INC et al |
| 2:08-cv-90947-ER | ALVAREZ v. A&M INSULATION et al |
| 2:08-cv-90948-ER | ARMSTRONG v. AC AND S INC et al |
| 2:08-cv-90949-ER | AZPEITIA v. AC AND S INC et al |
| 2:08-cv-90950-ER | BAILIE v. AC AND S INC et al |
| 2:08-cv-90951-ER | BCHENEK v. AC AND S INC et al |
| 2:08-cv-90952-ER | BANDWICK v. AC AND S INC. et al |
| 2:08-cv-90953-ER | BARNES v. AC AND S INC. et al |
| 2:08-cv-90954-ER | BAYLESS v. AC AND S INC. et al |
| 2:08-cv-90955-ER | BELLEVILLE v. AC AND S INC. et al |
| 2:08-cv-90956-ER | BERGNER v. AC AND S, INC. et al |
| 2:08-cv-90958-ER | BONFIGLIO v. AC AND S INC. et al |
| 2:08-cv-90959-ER | BUNCHEK v. AC AND S INC. et al |
| 2:08-cv-90960-ER | BOVENKERK v. AC AND S INC. et al |
| 2:08-cv-90961-ER | BOYCE v. AC AND S INC. et al |
| 2:08-cv-90962-ER | BROWN et al v. AC AND S INC et al |
| 2:08-cv-90963-ER | BROWN v. AC AND S INC et al |
| 2:08-cv-90964-ER | BROWN v. AC AND S INC et al |
| 2:08-cv-90966-ER | MCDOWELL v. AC AND S INC et al |
| 2:08-cv-91008-ER | BOONE v. AC AND S INC et al |
| 2:08-cv-91011-ER | GARCIA v. AC AND S INC et al |
| 2:08-cv-91014-ER | YAROS v. AC AND S INC et al |
| 2:08-cv-91015-ER | HOWARD v. AC AND S INC et al |
| 2:08-cv-91017-ER | SJAAHEIM v. AC AND S INC et al |
| 2:08-cv-91023-ER | KEENE v. AC AND S INC et al |
| 2:08-cv-91024-ER | SIMMONS v. AC AND S INC et al |
| 2:08-cv-91025-ER | GARZA v. AC AND S INC et al |
| 2:08-cv-91027-ER | RICHARDSON, SR v. AC AND S INC et al |
| 2:08-cv-91028-ER | HOLLY v. AC AND S INC et al |
| 2:08-cv-91030-ER | BROOKS v. AC AND S INC et al |
| 2:08-cv-91034-ER | AUSTIN v. AC AND S INC. et al |
| 2:08-cv-91035-ER | JACKSON v. AC AND S INC. et al |
| 2:08-cv-91036-ER | CONNER v. AC AND S INC. et al |
| 2:08-cv-91037-ER | BECKWITH v. AC AND S INC. et al |
| 2:08-cv-91041-ER | INGRAM v. AC AND S INC. et al |
| 2:08-cv-91044-ER | EMERSON v. AC AND S INC et al |
| 2:08-cv-91045-ER | REYNOLDS v. AC AND S INC et al |
| 2:08-cv-91046-ER | NARANJO v. AC AND S INC et al |
| 2:08-cv-91048-ER | SIMMONS v. AC AND S INC et al |
| 2:08-cv-91050-ER | GAILES v. AC AND S INC et al |
| 2:08-cv-91052-ER | WEBER v. AC AND S INC et al |
| 2:08-cv-91053-ER | GONZALEZ v. AC AND S INC et al |

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91054-ER | PARKER v. AC AND S INC et al |
| 2:08-cv-91055-ER | DARNELL v AC AND S et al |
| 2:08-cv-91056-ER | HARRIS v. AC AND S INC et al |
| 2:08-cv-91057-ER | MEDVED v. AC AND S INC et al |
| 2:08-cv-91060-ER | RASETA v. AC AND S INC et al |
| 2:08-cv-91062-ER | WILLIE M WILLIAMS v. AC AND S INC et al |
| 2:08-cv-91063-ER | TOWESON v. AC AND S INC et al |
| 2:08-cv-91064-ER | BEST v. AC AND S INC et al |
| 2:08-cv-91066-ER | DOYEN v. AC AND S INC et al |
| 2:08-cv-91067-ER | NEMTUDA v. AC AND S INC et al |
| 2:08-cv-91068-ER | WILLIAMS v. AC AND S INC et al |
| 2:08-cv-91069-ER | BAILEY v. AC AND S INC et al |
| 2:08-cv-91070-ER | HOLME v. AC AND S INC et al |
| 2:08-cv-91072-ER | DANIVAN v. AC AND S INC et al |
| 2:08-cv-91075-ER | HANISKO v. AC AND S INC et al |
| 2:08-cv-91076-ER | LA LONDE v. AC AND S INC et al |
| 2:08-cv-91079-ER | SMITH et al v. AC AND S INC et al |
| 2:08-cv-91080-ER | JONES v. AC AND S INC et al |
| 2:08-cv-91082-ER | KOCH v. AC AND S INC et al |
| 2:08-cv-91084-ER | KOEPL v. AC AND S INC et al |
| 2:08-cv-91085-ER | GRESHAM v. AC AND S INC et al |
| 2:08-cv-91086-ER | MILIA v. AC AND S INC et al |
| 2:08-cv-91087-ER | WOODMASTER v. AC AND S INC et al |
| 2:08-cv-91088-ER | GARNER v. AC AND S INC et al |
| 2:08-cv-91089-ER | CHILDS v. AC AND S INC et al |
| 2:08-cv-91090-ER | HOLME v. AC AND S INC et al |
| 2:08-cv-91091-ER | RICHARDSON v. AC AND S INC et al |
| 2:08-cv-91092-ER | PORTER v. AC AND S INC et al |
| 2:08-cv-91093-ER | OLOVICH v. AC AND S INC et al |
| 2:08-cv-91095-ER | RUSSELL v. AC AND S INC et al |
| 2:08-cv-91096-ER | BERRY v. AC AND S INC et al |
| 2:08-cv-91097-ER | CAIN v. AC AND S INC et al |
| 2:08-cv-91098-ER | CANTU v. A&M INSULATION CO et al |
| 2:08-cv-91099-ER | CASAS v. A&M INSULATION et al |
| 2:08-cv-91100-ER | CASTANEDA v. AC AND S INC et al |
| 2:08-cv-91101-ER | CHENEY v. AC AND S INC et al |
| 2:08-cv-91102-ER | CHRISTOPHER v. AC AND S INC et al |
| 2:08-cv-91103-ER | CLINE v. AC AND S INC et al |
| 2:08-cv-91104-ER | COBB v. AC AND S INC et al |
| 2:08-cv-91105-ER | COLLIER v. AC AND S INC et al |
| 2:08-cv-91106-ER | COMER v. A&M INSULATION CO et al |
| 2:08-cv-91107-ER | CRNARICH v. A&M INSULATION CO et al |
| 2:08-cv-91108-ER | COMER v. AC AND S INC et al |
| 2:08-cv-91109-ER | CUSIC v. AC AND S INC et al |
| 2:08-cv-91110-ER | DAVIDSON v. A&M INSULATION CO et al |
| 2:08-cv-91111-ER | DEPAULA v. AC AND S INC et al |
| 2:08-cv-91112-ER | DIXON v. AC AND S INC et al |
| 2:08-cv-91114-ER | ELBAOR v. AC AND S INC et al |
| 2:08-cv-91116-ER | GONTLES v. AC AND S INC et al |
| 2:08-cv-91117-ER | GUNN v. A&M INSULATION CO et al |
| 2:08-cv-91118-ER | HARTMAN v. A&M INSULATION CO et al |
| 2:08-cv-91119-ER | HEDRICK v. AC AND S INC et al |
| 2:08-cv-91120-ER | HEDRICK v. AC AND S INC et al |
| 2:08-cv-91121-ER | HERNANDEZ v. A&M INSULATION CO et al |
| 2:08-cv-91122-ER | HOBBIC v. AC AND S INC et al |
| 2:08-cv-91123-ER | IVEY v. AC AND S INC et al |
| 2:08-cv-91124-ER | JACKSON v. AC AND S INC et al |
| 2:08-cv-91126-ER | JONES v. A&M INSULATION CO et al |
| 2:08-cv-91127-ER | KEILMAN v. A&M INSULATION et al |
| 2:08-cv-91128-ER | KENNEDY v. A&M INSULATION et al |
| 2:08-cv-91129-ER | KIRSINAS v. AC AND S INC et al |
| 2:08-cv-91130-ER | LOPEZ v. AC AND S INC et al |

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91131-ER | LUNA v. A&M INSULATION CO et al |
| 2:08-cv-91133-ER | MANZO v. A&M INSULATION CO et al |
| 2:08-cv-91134-ER | MARSH v. AC AND S INC et al |
| 2:08-cv-91135-ER | MARTINEZ v. ACANDS, INC. et al |
| 2:08-cv-91136-ER | MARTINEZ v. A&M INSULATION CO. et al |
| 2:08-cv-91137-ER | MASSEY v. A&M INSULATION et al |
| 2:08-cv-91138-ER | MCKAMEY v. A&M INSULATION et al |
| 2:08-cv-91139-ER | MCKINLEY v. A&M INSULATION CO et al |
| 2:08-cv-91140-ER | MESCALL v. A&M INSULATION CO et al |
| 2:08-cv-91141-ER | MURPHY v. A&M INSULATION CO et al |
| 2:08-cv-91142-ER | MIKASH v. AC AND S INC et al |
| 2:08-cv-91143-ER | NORRICK  v. AC AND S INC et al |
| 2:08-cv-91144-ER | NOVALES v. AC AND S INC et al |
| 2:08-cv-91145-ER | OLIVARES v. A&M INSULATION CO et al |
| 2:08-cv-91146-ER | PATISAS v. AC AND S INC et al |
| 2:08-cv-91147-ER | PAVICEVICH v. AC AND S INC et al |
| 2:08-cv-91148-ER | PINTOR v. AC AND S INC et al |
| 2:08-cv-91149-ER | POZYWIO v. AC AND S INC et al |
| 2:08-cv-91150-ER | RANDOLPH v. AC AND S INC et al |
| 2:08-cv-91152-ER | RICHARDSON v. AC AND S INC et al |
| 2:08-cv-91153-ER | RIOS v. AC AND S INC et al |
| 2:08-cv-91154-ER | RODRIGUEZ v. A&M INSULATION CO et al |
| 2:08-cv-91155-ER | RORER v. AC AND S INC et al |
| 2:08-cv-91156-ER | SALDIVAR v. ACANDS et al |
| 2:08-cv-91157-ER | SCHMIDT v. ACANDS et al |
| 2:08-cv-91158-ER | SCZIGLAK v. A&M INSULATION et al |
| 2:08-cv-91159-ER | SELBY v. A&M INSULATION CO et al |
| 2:08-cv-91160-ER | SENDEJAS v. AC AND S INC et al |
| 2:08-cv-91161-ER | SEPULVEDA v. AC AND S INC et al |
| 2:08-cv-91162-ER | SHELLY v. AC AND S INC et al |
| 2:08-cv-91164-ER | SMITH v. AC AND S INC et al |
| 2:08-cv-91165-ER | SNYDER v. AC AND S INC et al |
| 2:08-cv-91166-ER | SPENCER v. AC AND S INC et al |
| 2:08-cv-91167-ER | STAMPER v. A&M INSULATION et al |
| 2:08-cv-91168-ER | STUGIS v. A&M INSULATION CO et al |
| 2:08-cv-91169-ER | SUFAK et al v. AC AND S INC et al |
| 2:08-cv-91171-ER | SZPAK v. AC AND S INC et al |
| 2:08-cv-91173-ER | TOMKO v. AC AND S INC et al |
| 2:08-cv-91177-ER | VERA v. A&M INSULATION CO et al |
| 2:08-cv-91178-ER | MOSLEY v. AC AND S INC et al |
| 2:08-cv-91179-ER | CLENDENEN v. AC AND S INC et al |
| 2:08-cv-91180-ER | HOLLAN v. A&M INSULATION CO et al |
| 2:08-cv-91181-ER | EDMOND v. AC AND S INC et al |
| 2:08-cv-91182-ER | HERNANDEZ v. A&M INSULATION CO et al |
| 2:08-cv-91183-ER | HERNANDEZ v. A&M INSULATION CO et al |
| 2:08-cv-91184-ER | WEEKS v. A&M INSULATION CO et al |
| 2:08-cv-91186-ER | GREEN v. AC AND S INC et al |
| 2:08-cv-91187-ER | BROWNEWELL v. AC AND S INC et al |
| 2:08-cv-91188-ER | MARTIN v. AC AND S INC et al |
| 2:08-cv-91189-ER | BAKER v. AC AND S INC et al |
| 2:08-cv-91190-ER | GREENWELL v. A&M INSULATION CO et al |
| 2:08-cv-91191-ER | LUNA v. AC AND S INC et al |
| 2:08-cv-91192-ER | BERRY v. AC&S INC et al |
| 2:08-cv-91193-ER | ORTIZ v. AC AND S INC et al |
| 2:08-cv-91194-ER | GOVERT v. AC AND S INC et al |
| 2:08-cv-91195-ER | OCHS v. A&M INSULATION CO et al |
| 2:08-cv-91197-ER | FISHER v. A&M INSULATION COMPANY et al |
| 2:08-cv-91198-ER | POLEWSKI v. A&M INSULATION COMPANY et al |
| 2:08-cv-91200-ER | MCCRAY v. A&M et al |
| 2:08-cv-91201-ER | BERDINE v. A&M INSULATION COMPANY et al |
| 2:08-cv-91203-ER | DIVAN v. A&M INSULATION COMPANY et al |
| 2:08-cv-91204-ER | HEINZ v. A&M INSULATION COMPANY et al |

9

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91207-ER | BOW v. A&M INSULATION COMPANY et al |
| 2:08-cv-91209-ER | NICHOLS v. AC AND S INC et al |
| 2:08-cv-91212-ER | GRAH v. AC AND S INC et al |
| 2:08-cv-91213-ER | RAMIREZ v. AC AND S INC et al |
| 2:08-cv-91214-ER | SMITH v. A&M INSULATION COMPANY et al |
| 2:08-cv-91217-ER | ZUKOSKI v. A&M INSULATION COMPANY et al |
| 2:08-cv-91219-ER | COSLET v. A&M INSULATION COMPANY et al |
| 2:08-cv-91221-ER | FIELD v. AC AND S INC et al |
| 2:08-cv-91223-ER | FAUGHN v. A&M INSULATION COMPANY et al |
| 2:08-cv-91224-ER | DUCKERY v. A&M INSULATION COMPANY et al |
| 2:08-cv-91226-ER | MILLS v. AC AND S INC et al |
| 2:08-cv-91227-ER | ATKINS v. AC AND S INC et al |
| 2:08-cv-91228-ER | TREVINO v. AC AND S INC et al |
| 2:08-cv-91230-ER | BELL v. AC AND S INC et al |
| 2:08-cv-91231-ER | GAMBILL v. A&M INSULATION et al |
| 2:08-cv-91232-ER | MEDINA v. A&M INSULATION COMPANY et al |
| 2:08-cv-91234-ER | BLACKWELL v. A&M INSULATION COMPANY et al |
| 2:08-cv-91236-ER | BRISEVAE v. AC AND S INC et al |
| 2:08-cv-91238-ER | ROBINSON v. AC AND S INC et al |
| 2:08-cv-91239-ER | BRYANT v. AC AND S INC et al |
| 2:08-cv-91240-ER | CASHMAN v. AC AND S INC et al |
| 2:08-cv-91241-ER | FLORES v. AC AND S INC et al |
| 2:08-cv-91242-ER | BURMEISTER v. A&M INSULATION COMPANY et al |
| 2:08-cv-91244-ER | HIATT v. A&M INSULATION COMPANY et al |
| 2:08-cv-91245-ER | MAHONEY v. AC AND S INC et al |
| 2:08-cv-91247-ER | COLLINS v. AC AND S INC et al |
| 2:08-cv-91248-ER | BANASIAK v. AC AND S INC et al |
| 2:08-cv-91249-ER | EVERETT v. AC AND S INC et al |
| 2:08-cv-91251-ER | NICHOLS v. AC AND S INC et al |
| 2:08-cv-91255-ER | DIXON v. AC AND S INC et al |
| 2:08-cv-91256-ER | BOW v. AC AND S INC et al |
| 2:08-cv-91257-ER | SANCHEZ v. AC AND S INC et al |
| 2:08-cv-91258-ER | ROBINSON v. AC AND S INC et al |
| 2:08-cv-91260-ER | DIX v. AC AND S INC et al |
| 2:08-cv-91261-ER | HEATH v. AC AND S INC et al |
| 2:06-cv-91262-ER | HAMILTON v. AC AND S INC et al |
| 2:08-cv-91263-ER | WALLACE v. AC AND S INC et al |
| 2:08-cv-91265-ER | MCGREW v. AC AND S INC et al |
| 2:08-cv-91266-ER | MCGREW et al v. AC AND S INC et al |
| 2:08-cv-91270-ER | SLIFER v. AC AND S INC et al |
| 2:08-cv-91272-ER | CLARK v. AC AND S INC et al |
| 2:08-cv-91274-ER | KRUSZYNOSKI v. AC AND S INC et al |
| 2:08-cv-91275-ER | ELIAS v. AC AND S INC et al |
| 2:08-cv-91277-ER | DIXON v. AC AND S INC et al |
| 2:08-cv-91278-ER | VIDO v. AC AND S INC et al |
| 2:08-cv-91281-ER | SALYER v. AC AND S INC et al |
| 2:08-cv-91282-ER | WILLIAMS v. AC AND S INC et al |
| 2:08-cv-91283-ER | TREDWAY v. AC AND S INC et al |
| 2:08-cv-91285-ER | HUMPHREY v. AC AND S INC et al |
| 2:08-cv-91286-ER | GARCIA v. AC AND S INC et al |
| 2:08-cv-91287-ER | ACEVEZ v. AC AND S INC et al |
| 2:08-cv-91290-ER | HALE v. AC AND S INC et al |
| 2:08-cv-91291-ER | LEWIS v. AC AND S INC et al |
| 2:08-cv-91292-ER | COOLEY et al v. AC AND S INC et al |
| 2:08-cv-91293-ER | DAVIS v. AC AND S INC et al |
| 2:08-cv-91294-ER | STROHL v. AC AND S INC et al |
| 2:08-cv-91296-ER | KRIK v. AC AND S INC et al |
| 2:08-cv-91297-ER | SOLIS v. AC AND S INC et al |
| 2:08-cv-91298-ER | MENDOZA v. AC AND S INC et al |
| 2:08-cv-91299-ER | HORBACH v. AC AND S INC et al |
| 2:08-cv-91300-ER | WALDRON v. AC AND S INC et al |
| 2:08-cv-91301-ER | VELJANOSKI v. AC AND S INC et al |

10

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91302-ER | ALANIS v. AC AND S INC et al |
| 2:08-cv-91303-ER | JETTON v. AC AND S INC et al |
| 2:08-cv-91304-ER | WEAVER v. AC AND S INC et al |
| 2:08-cv-91305-ER | LONGORIA v. AC AND S INC et al |
| 2:08-cv-91306-ER | MAGEE v. AC AND S INC et al |
| 2:08-cv-91307-ER | SASVELD v. AC AND S INC et al |
| 2:08-cv-91308-ER | KEMP v. AC AND S INC et al |
| 2:08-cv-91311-ER | SCHLAGEL v. AC AND S INC et al |
| 2:08-cv-91312-ER | GARZA v. AC AND S INC et al |
| 2:08-cv-91313-ER | COLDIRON v. AC AND S INC et al |
| 2:08-cv-91314-ER | SCOTT et al v. AC AND S INC et al |
| 2:08-cv-91316-ER | WASHINGTON v. AC AND S INC et al |
| 2:08-cv-91319-ER | KARRIS v. AC AND S INC et al |
| 2:08-cv-91328-ER | BIXEMAN v. AC AND S INC et al |
| 2:08-cv-91329-ER | SALAZ v. AC AND S, INC. et al |
| 2:08-cv-91337-ER | HYZY v. AGA GAS et al |
| 2:08-cv-91343-ER | TIPTON v. AGA GAS INC et al |
| 2:08-cv-91346-ER | PEREZ v. AGA GAS INC et al |
| 2:08-cv-91347-ER | HAMMONDS v. AGA GAS INC et al |
| 2:08-cv-91348-ER | GUERRERO v. AGA GAS INC et al |
| 2:08-cv-91350-ER | MALONE v. AGA GAS INC et al |
| 2:08-cv-91352-ER | REYES v. FOSECO INC. et al |
| 2:08-cv-91353-ER | LOVEALL v. AW CHESTERTON COMPANY et al |
| 2:08-cv-91356-ER | DOWELL v. ANCHOR PACKING CO et al |
| 2:08-cv-91367-ER | TALLEY v. AW CHESTERTON COMPANY et al |
| 2:08-cv-91369-ER | ALFORD  v. FOSECO et al |
| 2:08-cv-91370-ER | FROST v. GENERAL ELECTRIC CO et al |
| 2:08-cv-91372-ER | DIX et al v. GENERAL ELECTRIC CO et al |
| 2:08-cv-91398-ER | MILLER v. AC AND S INC et al |
| 2:08-cv-91409-ER | SMITH v. AC AND S INC et al |
| 2:08-cv-91410-ER | LERMA v. AC AND S INC et al |
| 2:08-cv-91411-ER | JOSEPH v. AC AND S INC et al |
| 2:08-cv-91417-ER | TURNER v. AC AND S INC et al |
| 2:08-cv-91424-ER | SINSABAUGH v. AC AND S INC et al |
| 2:08-cv-91428-ER | PULLINS v. AC AND S INC et al |
| 2:08-cv-91429-ER | REDAR v. AC AND S INC et al |
| 2:08-cv-91430-ER | SHEARER v. AC AND S INC et al |
| 2:08-cv-91431-ER | NEMETH, JR v. AC AND S INC et al |
| 2:08-cv-91432-ER | OLIVER v. AC AND S INC et al |
| 2:08-cv-91433-ER | WRIGHT v. AC AND S INC et al |
| 2:08-cv-91434-ER | RODREGUEZ v. AC AND S INC et al |
| 2:08-cv-91435-ER | MELTON v. AC AND S INC et al |
| 2:08-cv-91493-ER | GOODELL et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91525-ER | AYERS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91540-ER | GRAHAM et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91542-ER | MONTOYNE et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91543-ER | STARKEY et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91566-ER | LINDSEY et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91578-ER | DODD v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91583-ER | MURPHY v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91584-ER | PRESTON v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91585-ER | RHOADS v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91587-ER | BRANCHFIELD, JR v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91588-ER | WILLIAMS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91589-ER | HARRIS v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91593-ER | OERTLE et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91596-ER | PLUE et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91616-ER | HENRICHS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91620-ER | FAUTZ v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91626-ER | HANNAUER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91635-ER | ROLOFF v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91649-ER | BLOCK et al v. ANCHOR PACKING COMPANY et al |

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91650-ER | ABERLE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91657-ER | GRIER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91661-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91663-ER | BAULT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91666-ER | NELMS et al v. ANACONDA COMPANY et al |
| 2:08-cv-91671-ER | FRABRONI et al v. ANACONDA COMPANY et al |
| 2:08-cv-91673-ER | GOETSCH et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91675-ER | JANKO et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91676-ER | GEIGER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91685-ER | KILGORE et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91687-ER | GRIER v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91691-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91696-ER | KELLY v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91698-ER | ALMEDIA v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91705-ER | WEGER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91717-ER | SMITH et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91724-ER | MILLER et al v. ACANDS INC et al |
| 2:08-cv-91728-ER | BEENEY v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91729-ER | BUGG v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91736-ER | GARD et al v. AC & S INC. et al |
| 2:08-cv-91737-ER | HILLER et al v. A W CHESTERTON CO et al |
| 2:08-cv-91738-ER | GUNTHER v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91739-ER | WITTMEYER et al v. A W CHESTERTON CO et al |
| 2:08-cv-91742-ER | SCHURTZ v. ACANDS INC et al |
| 2:08-cv-91750-ER | MILLER v. ACANDS INC et al |
| 2:08-cv-91757-ER | JENNINGS v. ACANDS INC et al |
| 2:08-cv-91758-ER | MEISCHNER v. ACANDS INC et al |
| 2:08-cv-91760-ER | CASTROS v. ACANDS INC et al |
| 2:08-cv-91761-ER | MAYFIELD v. ACANDS INC et al |
| 2:08-cv-91762-ER | RIGGS v. ACANDS INC et al |
| 2:08-cv-91763-ER | KNAPP v. ACANDS, INC. et al |
| 2:08-cv-91767-ER | DILLMAN et al v. AP GREEN REFRACTORIES CO et al |
| 2:08-cv-91777-ER | GRIMES v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91780-ER | GRIMES v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91798-ER | KIMBERELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91822-ER | HOLT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91852-ER | WALKER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91858-ER | JINDRESEK v. AC AND S INC. et al |
| 2:08-cv-91862-ER | HYLAND v. A C & S INC et al |
| 2:08-cv-91864-ER | OSMOE v. A C AND S INC et al |
| 2:08-cv-91865-ER | JACOBS v. AC & S et al |
| 2:08-cv-91866-ER | COX v. AC&S et al |
| 2:08-cv-91867-ER | KRUSE v. A.W. CHESTERTON COMPANY et al |
| 2:08-cv-91868-ER | MORTHOLE v. AC & S et al |
| 2:08-cv-91869-ER | MOORE v. AC&S et al |
| 2:08-cv-91872-ER | POTTS v. AC&S et al |
| 2:08-cv-91878-ER | WILLIAMSON v. ACANDS INC. et al |
| 2:08-cv-91879-ER | WILSON v. ACANDS INC et al |
| 2:08-cv-91880-ER | VAN DOLAH v. ACANDS INC et al |
| 2:08-cv-91881-ER | TAYLOR v. ACANDS INC et al |
| 2:08-cv-91882-ER | SPANGLER v. ALLIS-CHALMERS CORPORATION et al |
| 2:08-cv-91883-ER | SKINNER v. ACANDS INC. et al |
| 2:08-cv-91884-ER | PRAY v. ACANDS INC. et al |
| 2:08-cv-91885-ER | POWELL v. ACANDS INC. et al |
| 2:08-cv-91886-ER | KRAMBEER v. ACANDS, INC. et al |
| 2:08-cv-91887-ER | KITTLESON v. ACANDS INC. et al |
| 2:08-cv-91888-ER | HICKS v. ACANDS INC. et al |
| 2:08-cv-91890-ER | SPENCER v. ACANDS INC. et al |
| 2:08-cv-91893-ER | NEHLSEN v. ACANDS INC et al |
| 2:08-cv-91894-ER | GLISICH v. AC AND S INC et al |
| 2:08-cv-91940-ER | CRIPE v. A C & S INC et al |
| 2:08-cv-91941-ER | MARSHALL v. A C & S INC et al |

12

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91942-ER | SPERBER, SR v. A C & S INC et al |
| 2:08-cv-91944-ER | DALTON v. A C & S INC et al |
| 2:08-cv-91954-ER | BROWNLEE v. A C & S INC et al |
| 2:08-cv-91955-ER | MATHENEY v. A W CHESTERTON CO et al |
| 2:08-cv-91962-ER | HENRY et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91969-ER | MINOR et al v. AP GREEN REFRACTORIES CO et al |
| 2:08-cv-91984-ER | DIEHL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91985-ER | LOCKWOOD v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92012-ER | POWELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92025-ER | ENDSLEY v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92026-ER | ESTOCK et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92033-ER | LOVETT, SR et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92034-ER | KINSER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92036-ER | WHITE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92038-ER | BUCHANAN et al v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION. et al |
| 2:08-cv-92040-ER | PETERSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92045-ER | GARY J. WATERSTRADT, SR. v. ACANDS, INC. et al |
| 2:08-cv-92055-ER | BARBARA HUNT BODINE v. ACANDS, INC. et al |
| 2:08-cv-92061-ER | WINDERS v. ACANDS INC et al |
| 2:08-cv-92064-ER | DEAVILLE v. ACANDS INC et al |
| 2:08-cv-92066-ER | GEHRT v. ACANDS, INC. et al |
| 2:08-cv-92068-ER | HUBERT v. ACANDS INC et al |
| 2:08-cv-92112-ER | ERVIN v. ACANDS INC et al |
| 2:08-cv-92113-ER | MAULDING v. LEWIS ASPHALT AND ENGINEERING CORP. et al |
| 2:08-cv-92114-ER | WINSLOW v. BET-ENTEC CHEMICAL CO. et al |
| 2:08-cv-92116-ER | MAY v. ACANDS, INC. et al |
| 2:08-cv-92119-ER | BUBOIS v. A C & S INC et al |
| 2:08-cv-92120-ER | GRAVES v. ACANDS INC et al |
| 2:08-cv-92122-ER | JOHNSON v. A C & S INC et al |
| 2:08-cv-92131-ER | REINHARDT v. ERICSSON INC et al |
| 2:08-cv-92132-ER | WEBER v. AC & S INC. et al |
| 2:08-cv-92133-ER | TOVEY v. AC & S INC et al |
| 2:08-cv-92134-ER | GARECHT v. A C AND S INC et al |
| 2:08-cv-92135-ER | HULMES v. A C AND S INC et al |
| 2:08-cv-92136-ER | WALKER v. A C AND S INC. et al |
| 2:08-cv-92137-ER | EDWARDS v. A C AND S INC. et al |
| 2:08-cv-92139-ER | BURTON v. A C & S INC. et al |
| 2:08-cv-92140-ER | LALMKIN v. A C & S INC. et al |
| 2:08-cv-92141-ER | HARRISON v. A C & S INC. et al |
| 2:08-cv-92143-ER | RASNER v. A C & S INC. et al |
| 2:08-cv-92145-ER | GABBARD v. A C & S INC. et al |
| 2:08-cv-92147-ER | HATFIELD v. A C & S INC et al |
| 2:08-cv-92151-ER | GABBARD v. A C & S INC et al |
| 2:08-cv-92152-ER | MORR v. A C & S INC et al |
| 2:08-cv-92154-ER | HOLDEN v. A C & S INC et al |
| 2:08-cv-92157-ER | HUTCHINSON v. ACANDS INC et al |
| 2:08-cv-92159-ER | WARE v. A C AND S INC et al |
| 2:08-cv-92160-ER | FRAMPTON v. A C & S INC et al |
| 2:08-cv-92161-ER | LAWLESS v. A C AND S INC et al |
| 2:08-cv-92162-ER | MORRIS v. A C AND S INC et al |
| 2:08-cv-92164-ER | SHORT v. A C AND S INC et al |
| 2:08-cv-92167-ER | Rogers v. A C AND S INC et al |
| 2:08-cv-92169-ER | WILLIAMSON v. A C & S INC et al |
| 2:08-cv-92171-ER | SEIFERT v. A C & S INC et al |
| 2:08-cv-92173-ER | FISHER v. AC&S INC et al |
| 2:08-cv-92175-ER | KALIS v. AC&S INC et al |
| 2:08-cv-92180-ER | HESS v. A C & S INC et al |
| 2:08-cv-92181-ER | HAMANN v. A C & S INC et al |
| 2:08-cv-92185-ER | LANDERS v. A C & S INC et al |
| 2:08-cv-92187-ER | ALSENE v. A C & S INC et al |
| 2:08-cv-92188-ER | THURMAN v. A C & S INC et al |
| 2:08-cv-92189-ER | JACKSON v. A C & S INC et al |

13

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-92190-ER | TZINARES v. AC&S INC et al |
| 2:08-cv-92192-ER | MEISCHNER v. A C & S INC et al |
| 2:08-cv-92194-ER | BROOKS v. A C & S INC et al |
| 2:08-cv-92196-ER | HELFERS v. A C & S INC et al |
| 2:08-cv-92201-ER | DAVIS v. AC & S et al |
| 2:08-cv-92205-ER | SCHUCK v. A C & S INC et al |
| 2:08-cv-92206-ER | CATHY THOMAS v. A C AND S INC et al |
| 2:08-cv-92207-ER | SHIRLEY ELIZABETH v. A C & S INC et al |
| 2:08-cv-92210-ER | NADRA O&#039;KEEFE v. AGA GAS INC et al |
| 2:08-cv-92220-ER | PHIPPS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92222-ER | FONNER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92224-ER | PETERSON v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92225-ER | SNYDER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92226-ER | VAUGHN et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92231-ER | NANCE et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92233-ER | LUTTRELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92236-ER | DARLING et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92239-ER | BEDDOW et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-92244-ER | COX, SR v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92253-ER | MORTON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92254-ER | EDBROOKE et al v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-60007-ER | JASINSKI v. AW CHESTERTON COMPANY et al |
| 2:09-cv-60154-ER | IVERSON v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60164-ER | DENEEN et al v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60165-ER | SERSTAD v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60186-ER | BOLTON v. INC. ACANDS et al |
| 2:09-cv-60231-ER | LOEFFELAD et al v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-60254-ER | THIEDE v. A.C. AND S., INC. et al |
| 2:09-cv-60256-ER | SOUJA et al v. INC. OWENS-ILLINOIS et al |
| 2:09-cv-60259-ER | RADISH v. A.C. AND S., INC. et al |
| 2:09-cv-60261-ER | FREMSTAD v. A.C. AND S., INC. et al |
| 2:09-cv-60264-ER | GRALLA v. A.C.AND S., INC. et al |
| 2:09-cv-60266-ER | USTERBOWSKI v. A.C. AND S., INC. et al |
| 2:09-cv-60267-ER | HASS et al v. A.C. AND S., INC. et al |
| 2:09-cv-60268-ER | PANKOW v. A.C. AND S., INC. et al |
| 2:09-cv-60269-ER | WEDOW v. A.C. AND S., INC. et al |
| 2:09-cv-60271-ER | CATURIA et al v. A.C. AND S., INC. et al |
| 2:09-cv-60273-ER | KAYSER et al v. A.C. AND S., INC. et al |
| 2:09-cv-60274-ER | MAIDEN v. A.C. AND S., INC. et al |
| 2:09-cv-60276-ER | SCHULTZ v. A.C. AND S., INC. et al |
| 2:09-cv-60277-ER | KNUDTSON v. A.C. AND S., INC. et al |
| 2:09-cv-60280-ER | AUSTIN v. A.C. AND S., INC. et al |
| 2:09-cv-60282-ER | MANDEL v. A.C. AND S., INC. et al |
| 2:09-cv-60284-ER | CAMMERS v. A.C. AND S., INC. et al |
| 2:09-cv-60285-ER | BARKER v. A. C. AND S., INC. et al |
| 2:09-cv-60286-ER | AKEY v. A. C. AND S., INC. et al |
| 2:09-cv-60287-ER | ESSER v. A. C. AND S., INC. et al |
| 2:09-cv-60289-ER | KING v. A.C. AND S. INC et al |
| 2:09-cv-60291-ER | WIK v. A.C. AND S., INC. et al |
| 2:09-cv-60292-ER | RATSCH v. A.C. AND S., INC. et al |
| 2:09-cv-60293-ER | RENO v. A.C. AND S., INC. et al |
| 2:09-cv-60294-ER | SEIM v. A.C. AND S., INC. et al |
| 2:09-cv-60295-ER | MANN v. A.C. AND S., INC. et al |
| 2:09-cv-60296-ER | WIRKUTY v. A.C. AND S., INC. et al |
| 2:09-cv-60318-ER | BOETTCHER v. AMERICAN OLEAN et al |
| 2:09-cv-60319-ER | HARTL v. ANCHOR PACKING CO et al |
| 2:09-cv-60321-ER | SABEC v. ANCHOR PACKING CO et al |
| 2:09-cv-60326-ER | CLINE v. ANCHOR PACKING CO et al |
| 2:09-cv-60327-ER | VALETIC et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60329-ER | DUNNE et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60330-ER | HAMANN et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60331-ER | BRESNAHAN et al v. ANCHOR PACKING CO et al |



14

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-60335-ER | STRONG et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60337-ER | JOHNANNSEN et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60338-ER | LINK et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60340-ER | MATHEWS et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60343-ER | RYCZEK et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60347-ER | SMAGLICK et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60353-ER | BARRIE et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60356-ER | HASENBERG v. ANCHOR PACKING CO et al |
| 2:09-cv-60364-ER | RINKE et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60365-ER | PLIER et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60366-ER | SERRE v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-60370-ER | JASIN et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60377-ER | WEYERS v. ANCHOR PACKING CO et al |
| 2:09-cv-60380-ER | SCHIESSER v. ANCHOR PACKING CO et al |
| 2:09-cv-60394-ER | UECKER et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60395-ER | CENTNER v. ANCHOR PACKING CO et al |
| 2:09-cv-60401-ER | LELKO v. THE ANACONDA COMPANY et al |
| 2:09-cv-60406-ER | KRAUSE v. ABEX CORPORATION et al |
| 2:09-cv-60440-ER | JONES et al v. ACANDS INC et al |
| 2:09-cv-60441-ER | LEICKEM v. AP GREEN INDUSTRIES INC. et al |
| 2:09-cv-60444-ER | LUNDAHL v. ACANDS INC. et al |
| 2:09-cv-60445-ER | WAWIORKA v. ACANDS INC. et al |
| 2:09-cv-60456-ER | GUNNLAUGSSON v. RAPID AMERICAN CORP et al |
| 2:09-cv-60459-ER | KADOW v. AC AND S INC et al |
| 2:09-cv-60461-ER | WOLDT v. AC AND S INC et al |
| 2:09-cv-60462-ER | DUMAS v. AC AND S INC et al |
| 2:09-cv-60463-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-60464-ER | AAGERUP v. ACANDS INC et al |
| 2:09-cv-60465-ER | MAIO v. ACANDS INC et al |
| 2:09-cv-60466-ER | SWIFT v. ACANDS INC et al |
| 2:09-cv-60470-ER | STURDEVANT v. ACANDS INC et al |
| 2:09-cv-60472-ER | WYNBOOM et al v. AW CHESTERTON CO et al |
| 2:09-cv-60476-ER | BURNS v. ACANDS INC et al |
| 2:09-cv-60477-ER | VOEKS v. ACANDS INC et al |
| 2:09-cv-60480-ER | BEYER v. ACANDS INC et al |
| 2:09-cv-60481-ER | SIENKO v. ACANDS INC et al |
| 2:09-cv-60482-ER | HRUSKA v. ACANDS INC et al |
| 2:09-cv-60483-ER | FLECK v. ACANDS INC et al |
| 2:09-cv-60485-ER | WOLF v. ACANDS INC et al |
| 2:09-cv-60492-ER | KROLL v. ACANDS INC et al |
| 2:09-cv-60493-ER | STREY v. ACANDS INC et al |
| 2:09-cv-60494-ER | KOELLER v. ACANDS INC et al |
| 2:09-cv-60498-ER | BIEGANSKI v. ACANDS INC et al |
| 2:09-cv-60499-ER | POLCHERT v. ACANDS INC et al |
| 2:09-cv-60500-ER | KOLBOW v. ACANDS INC et al |
| 2:09-cv-60501-ER | MENGERT v. ACANDS INC et al |
| 2:09-cv-60502-ER | RAY v. ACANDS INC et al |
| 2:09-cv-60504-ER | HAWKE v. ACANDS et al |
| 2:09-cv-60508-ER | MINZLAFF v. ACANDS INC et al |
| 2:09-cv-60510-ER | HOFFMAN v. ACANDS INC et al |
| 2:09-cv-60512-ER | RAINER v. ACANDS INC et al |
| 2:09-cv-60513-ER | HEINRICH et al v. ACANDS INC et al |
| 2:09-cv-60514-ER | KREMER v. ACANDS INC et al |
| 2:09-cv-60515-ER | SEBANZ v. ACANDS INC et al |
| 2:09-cv-60516-ER | SCHULZE v. ACANDS INC et al |
| 2:09-cv-60517-ER | HOEFT v. ACANDS INC et al |
| 2:09-cv-60519-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-60520-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-60523-ER | REICH v. ACANDS INC et al |
| 2:09-cv-60535-ER | WOOD et al v. ACANDS INC et al |
| 2:09-cv-60536-ER | HEIDERSHEID v. AW CHESTERTON CO et al |
| 2:09-cv-60537-ER | SEBREE v. COMBUSTION ENGINEERING INC et al |

15

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-60539-ER | WETZEL v. CERTAINTEED CORPORATION et al |
| 2:09-cv-60544-ER | BESSERS v. INTERNATIONAL PAPER COMPANY |
| 2:09-cv-60545-ER | SCHEFFEL v. PROCTOR & GAMBLE PAPER PRODUCTS et al |
| 2:09-cv-60550-ER | JUNK, SR. et al v. DYNEGY et al |
| 2:09-cv-60552-ER | CONNELL et al v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-60645-ER | MEISCHNER v. RAPID AMERICAN |
| 2:09-cv-60648-ER | MEISCHNER et al v. A C & S INC et al |
| 2:09-cv-60937-ER | ELROD v. ACANDS, INC. et al |
| 2:09-cv-60938-ER | ELY v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60939-ER | ENGELMAN v. ACANDS, INC. et al |
| 2:09-cv-60944-ER | FRANGELLA v. ACANDS, INC. et al |
| 2:09-cv-60945-ER | FRATTINI v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-60946-ER | GILMOURE v. ACANDS, INC. et al |
| 2:09-cv-60947-ER | GLENN v. ACANDS, INC. et al |
| 2:09-cv-60952-ER | GRAHAM v. ACANDS, INC. et al |
| 2:09-cv-60953-ER | GRANGER v. ACANDS, INC. et al |
| 2:09-cv-60954-ER | GRIEFF v. ACANDS, INC. et al |
| 2:09-cv-60956-ER | GUSMAN v. ACANDS, INC. et al |
| 2:09-cv-60961-ER | JOYCE v. ACANDS, INC. et al |
| 2:09-cv-60962-ER | SANTERELLI v. ACANDS, INC. et al |
| 2:09-cv-60963-ER | SCHEVE v. ACANDS, INC. et al |
| 2:09-cv-60967-ER | SILAKOWSKI v. ACANDS, INC. et al |
| 2:09-cv-60968-ER | STAHLY v. GIBSON-HOMANS, INC. et al |
| 2:09-cv-60970-ER | STOYNOFF v. ACANDS, INC. et al |
| 2:09-cv-60971-ER | STUDER v. ACANDS, INC. et al |
| 2:09-cv-60972-ER | STUDER v. ACANDS, INC. et al |
| 2:09-cv-60974-ER | TERLEP v. ACANDS, INC. et al |
| 2:09-cv-61002-ER | BRUCKERT v. INC. ACANDS et al |
| 2:09-cv-61004-ER | ENERSON v. INC. ACANDS et al |
| 2:09-cv-61006-ER | FLAATEN v. INC. ACANDS et al |
| 2:09-cv-61011-ER | HANSON v. INC. ACANDS et al |
| 2:09-cv-61012-ER | JELINSKI v. INC. ACANDS et al |
| 2:09-cv-61013-ER | KARL v. INC. ACANDS et al |
| 2:09-cv-61014-ER | LARSON v. INC. ACANDS et al |
| 2:09-cv-61016-ER | MRDUTT v. INC. ACANDS et al |
| 2:09-cv-61018-ER | NEWBY v. CERTAINTEED CORPORATION et al |
| 2:09-cv-61019-ER | OBERMEIER v. INC. ACANDS et al |
| 2:09-cv-61022-ER | STREK v. INC. CERTAINTEED CORPORATION et al |
| 2:09-cv-61024-ER | VINKE v. INC. ACANDS et al |
| 2:09-cv-61026-ER | SCHMOLL v. INC. ACANDS et al |
| 2:09-cv-61030-ER | STREVELER v. RHONE POULENC AG COMPANY, ET. AL. |
| 2:09-cv-61032-ER | LUNDGREN v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61033-ER | WHITE v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61037-ER | TETZLAFF v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61039-ER | WINTERS v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61040-ER | MILLER v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61041-ER | HANSON v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61234-ER | FIORINI et al v. ACANDS INC et al |
| 2:09-cv-61238-ER | YAGER v. ACANDS INC et al |
| 2:09-cv-61239-ER | BLANDO v. ACANDS INC et al |
| 2:09-cv-61311-ER | RADKA v. ACANDS INC et al |
| 2:09-cv-61312-ER | BUSKA v. ACANDS INC et al |
| 2:09-cv-61313-ER | ERVIN v. ACANDS INC et al |
| 2:09-cv-61314-ER | HOLCOMB v. ACANDS INC et al |
| 2:09-cv-61317-ER | DUERST v. ACANDS INC et al |
| 2:09-cv-61318-ER | STILLMAN v. ACANDS INC et al |
| 2:09-cv-61319-ER | BECHTELER v. ACANDS INC et al |
| 2:09-cv-61321-ER | BEVERS v. ACANDS INC et al |
| 2:09-cv-61322-ER | METZGER v. ACANDS INC et al |
| 2:09-cv-61323-ER | KAVANAUGH v. ACANDS INC et al |
| 2:09-cv-61326-ER | BUTLER v. ACANDS INC et al |
| 2:09-cv-61328-ER | ENGEBRETSON v. ACANDS INC et al |

16

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-61329-ER | GALL v. ACANDS INC et al |
| 2:09-cv-61332-ER | MENTING v. ACANDS INC et al |
| 2:09-cv-61333-ER | NUUTINEN v. ACANDS INC et al |
| 2:09-cv-61335-ER | REPISCHAK v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61336-ER | ROGGEMAN v. ACANDS INC et al |
| 2:09-cv-61340-ER | GREER v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61342-ER | CLARKE v. ACANDS INC et al |
| 2:09-cv-61343-ER | EDGREU v. ACANDS INC et al |
| 2:09-cv-61345-ER | KUCHLER v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61346-ER | LEPP v. ACANDS INC et al |
| 2:09-cv-61347-ER | RATHSACK v. ACANDS INC et al |
| 2:09-cv-61348-ER | REBARCHIK v. ACANDS INC et al |
| 2:09-cv-61351-ER | SURFUS v. ACANDS INC et al |
| 2:09-cv-61353-ER | EVERARD v. ACANDS INC et al |
| 2:09-cv-61354-ER | FRISCH v. ACANDS INC et al |
| 2:09-cv-61355-ER | HOAGLAN v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61356-ER | MASSEY v. ACANDS INC et al |
| 2:09-cv-61357-ER | GABRUS v. ACANDS INC et al |
| 2:09-cv-61358-ER | SWAN v. ACANDS INC et al |
| 2:09-cv-61402-ER | KRUEGER v. ANCHOR PACKING CO et al |
| 2:09-cv-61411-ER | FLORYANCE v. ANCHOR PACKING CO et al |
| 2:09-cv-61423-ER | OSTROWSKI v. AC AND S INC et al |
| 2:09-cv-61425-ER | PERKINS v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61426-ER | PROKOP v. AC AND S INC et al |
| 2:09-cv-61427-ER | REICHART v. AC AND S INC et al |
| 2:09-cv-61428-ER | RINEHART v. AC AND S INC et al |
| 2:09-cv-61429-ER | SCHLUGA v. AC AND S INC et al |
| 2:09-cv-61430-ER | SCHROEDER v. THE ANCHOR PACKING CO., et al |
| 2:09-cv-61431-ER | SCHUPPERT v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61432-ER | SOBIESCZYK v. AC AND S INC et al |
| 2:09-cv-61435-ER | PLOCH v. A W CHESTERTON COMPANY, ET AL |
| 2:09-cv-61436-ER | SORENSON v. AC AND S INC et al |
| 2:09-cv-61437-ER | AFFELDT v. AC AND S INC et al |
| 2:09-cv-61441-ER | CAPUTA v. AC AND S INC et al |
| 2:09-cv-61442-ER | DEWALL v. A. W. CHESTERTON COMPANY et al |
| 2:09-cv-61444-ER | FARVOUR v. AC AND S INC et al |
| 2:09-cv-61445-ER | FRERICKS v. A W CHESTERTON COMPANY, ET AL |
| 2:09-cv-61449-ER | KUCHLER v. ACANDS INC et al |
| 2:09-cv-61454-ER | MANDJANO v. ACANDS INC et al |
| 2:09-cv-61455-ER | MATOUSEK v. THE ANCHOR PACKING COMPANY, ET AL. |
| 2:09-cv-61457-ER | MIKE v. ACANDS INC et al |
| 2:09-cv-61458-ER | MISSIAEN v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-61460-ER | MOELLER v. ACANDS INC et al |
| 2:09-cv-61461-ER | MURPHY v. ACANDS INC et al |
| 2:09-cv-61463-ER | MCWILLIAMS v. ACANDS INC et al |
| 2:09-cv-61464-ER | NATION v. ACANDS INC et al |
| 2:09-cv-61468-ER | HERDINA v. ANCHOR PACKING CO et al |
| 2:09-cv-61469-ER | HORTON v. ANCHOR PACKING CO et al |
| 2:09-cv-61473-ER | KOJIS v. ANCHOR PACKING CO et al |
| 2:09-cv-61477-ER | DUDA v. ANCHOR PACKING CO et al |
| 2:09-cv-61479-ER | JOHNSON v. ANCHOR PACKING CO et al |
| 2:09-cv-61480-ER | KAUTZER v. ANCHOR PACKING CO et al |
| 2:09-cv-61481-ER | KETCHUM v. ANCHOR PACKING CO et al |
| 2:09-cv-61482-ER | KOEHLER v. ANCHOR PACKING CO et al |
| 2:09-cv-61483-ER | KONKOL v. ANCHOR PACKING CO et al |
| 2:09-cv-61487-ER | REICHERT v. ANCHOR PACKING CO et al |
| 2:09-cv-61488-ER | RENDMEISTER v. ANCHOR PACKING CO et al |
| 2:09-cv-61491-ER | TROUDT v. ANCHOR PACKING CO et al |
| 2:09-cv-61494-ER | TIERNEY v. ANCHOR PACKING CO et al |
| 2:09-cv-61495-ER | MORRIS v. ANCHOR PACKING CO et al |
| 2:09-cv-61497-ER | BEDNAR v. ANCHOR PACKING CO et al |
| 2:09-cv-61499-ER | WALTENBERG v. ANCHOR PACKING CO et al |

17

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-61528-ER | KLOOSTRA v. ANCHOR PACKING CO et al |
| 2:09-cv-61530-ER | READ v. ANCHOR PACKING CO et al |
| 2:09-cv-61531-ER | SCHNEIDER v. ANCHOR PACKING CO et al |
| 2:09-cv-61541-ER | MOON v. ANCHOR PACKING CO et al |
| 2:09-cv-61544-ER | KIEPERT v. ANCHOR PACKING CO et al |
| 2:09-cv-61594-ER | VOHS v. ANCHOR PACKING CO et al |
| 2:09-cv-61599-ER | JOHNSON v. ANCHOR PACKING CO et al |
| 2:09-cv-61607-ER | SPARKS v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61611-ER | VERNADO v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61612-ER | WEST v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61613-ER | WHITE v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61694-ER | HOWARD v. AC AND S INC et al |
| 2:09-cv-61695-ER | GUAJARDO v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61696-ER | VASQUEZ v. AC AND S INC et al |
| 2:09-cv-61697-ER | RICE v. AC AND S INC et al |
| 2:09-cv-61699-ER | SETZERv. AC AND S INC et al |
| 2:09-cv-61700-ER | CANNER v. AC AND S INC et al |
| 2:09-cv-61701-ER | VAN DRUNEN v. AC AND S INC et al |
| 2:09-cv-61702-ER | HAMMONDS v. AC AND S INC et al |
| 2:09-cv-61704-ER | HOPP v. AC AND S INC et al |
| 2:09-cv-61705-ER | OHMS v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61706-ER | HOWARD v. AC AND S INC et al |
| 2:09-cv-61707-ER | WORMSLEY v. AC AND S INC et al |
| 2:09-cv-61711-ER | WATKINS v. AC AND S INC et al |
| 2:09-cv-61712-ER | TORRES v. AC AND S INC et al |
| 2:09-cv-61715-ER | HAMILTON v. ACANDS INC et al |
| 2:09-cv-61717-ER | FRANKENBERGER v. ACANDS INC et al |
| 2:09-cv-61718-ER | HAYES v. ACANDS INC et al |
| 2:09-cv-61719-ER | HELTON v. ACANDS INC et al |
| 2:09-cv-61720-ER | HILACAR v. THE ANCHOR PACKING CO., et al |
| 2:09-cv-61721-ER | HOLLOWAY v. ACANDS INC et al |
| 2:09-cv-61722-ER | JACKSON v. ACANDS INC et al |
| 2:09-cv-61724-ER | KNIGHT v. ACANDS INC et al |
| 2:09-cv-61725-ER | KOCUR v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61726-ER | MORROW v. ACANDS INC et al |
| 2:09-cv-61729-ER | KINSEY v. ACANDS INC et al |
| 2:09-cv-61732-ER | BANA v. ACANDS INC et al |
| 2:09-cv-61735-ER | BOWENS v. ACANDS INC et al |
| 2:09-cv-61736-ER | CALDWELL v. ACANDS INC et al |
| 2:09-cv-61737-ER | CAZALLIS v. ACANDS INC et al |
| 2:09-cv-61738-ER | COOK v. ACANDS INC et al |
| 2:09-cv-61744-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-61745-ER | JACKEY v. ALLIED SIGNAL, INC.,ET AL |
| 2:09-cv-61770-ER | SANSON v. CBS CORP et al |
| 2:09-cv-61779-ER | VINEYARD v. ABEX CORP et al |
| 2:09-cv-61780-ER | WILSON v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61781-ER | WILSON v. ABEX CORP et al |
| 2:09-cv-61784-ER | COLLINS v. AC AND S INC et al |
| 2:09-cv-61785-ER | BORCHERT v. CROWN CORK AND SEAL COMPANY, ET AL |
| 2:09-cv-61786-ER | GUAJARO v. AC AND S INC et al |
| 2:09-cv-61788-ER | EDMONDS v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-61792-ER | HARRISON v. AC AND S INC et al |
| 2:09-cv-61793-ER | HURSTON v. AC AND S INC et al |
| 2:09-cv-61794-ER | JACKSON v. AC AND S INC et al |
| 2:09-cv-61796-ER | KING v. AC AND S INC et al |
| 2:09-cv-61806-ER | PALLA v. AC AND S INC et al |
| 2:09-cv-61807-ER | FISCHER v. AC AND S INC et al |
| 2:09-cv-61808-ER | VANGELOFF v. AC AND S INC et al |
| 2:09-cv-61811-ER | SULLIVAN v. AC AND S INC et al |
| 2:09-cv-61812-ER | CELIE v. AC AND S INC et al |
| 2:09-cv-61815-ER | BUNCH v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61816-ER | FASSOTH v. AC AND S INC et al |

18

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-61817-ER | CONNER v. AC AND S INC et al |
| 2:09-cv-61819-ER | SALAN v. AC AND S INC et al |
| 2:09-cv-61820-ER | RUESKEN v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61825-ER | GUTIERREZ v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61836-ER | HUNT v. AC AND S INC et al |
| 2:09-cv-61834-ER | GREENE v. AC AND S INC et al |
| 2:09-cv-61837-ER | BOWNES v. AC AND S INC et al |
| 2:09-cv-61839-ER | DILLON v. AC AND S INC et al |
| 2:09-cv-61840-ER | KIEFER v. CBS CORP. et al |
| 2:09-cv-61843-ER | LAMBDIN v. AC AND S INC et al |
| 2:09-cv-61844-ER | MANN v. AC AND S INC et al |
| 2:09-cv-61872-ER | BAKER v. AC AND S INC et al |
| 2:09-cv-61873-ER | BARNES v. AC AND S INC et al |
| 2:09-cv-61874-ER | BRIESACHER v. AC AND S INC et al |
| 2:09-cv-61876-ER | ESPINOZ v. AC AND S INC et al |
| 2:09-cv-61877-ER | FLACK v. AC AND S INC et al |
| 2:09-cv-61880-ER | HILTON v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61881-ER | HYLAND v. AC AND S INC et al |
| 2:09-cv-61882-ER | JONES v. AC AND S INC et al |
| 2:09-cv-61883-ER | METROS v. AC AND S INC et al |
| 2:09-cv-61887-ER | SHEETS v. AC AND S INC et al |
| 2:09-cv-62177-ER | LEOPOLD v. INC. ACANDS et al |
| 2:09-cv-62178-ER | LEOPOLD v. INC. ACANDS et al |
| 2:09-cv-62180-ER | MAIER v. INC. ACANDS et al |
| 2:09-cv-62181-ER | RICHARDS v. INC. ACANDS et al |
| 2:09-cv-62183-ER | SANDS v. INC. ACANDS et al |
| 2:09-cv-62184-ER | SCHULTZ v. INC. ACANDS et al |
| 2:09-cv-62185-ER | VRADENBURG v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-62583-ER | WOODS v. CBS CORPORATION et al |
| 2:09-cv-64587-ER | DUCHENE v. C.E. THURSTON AND SONS, INC. et al |
| 2:09-cv-64594-ER | KELLER et al v. A C AND S INC et al |
| 2:09-cv-64596-ER | POPE v. A C AND S INC et al |
| 2:09-cv-64598-ER | BARNES v. A C AND S INC et al |
| 2:09-cv-64600-ER | CAMP v. A.C. AND S, INC. A CORPORATION et al |
| 2:09-cv-64609-ER | GIULIANO v. A C AND S INC. et al |
| 2:09-cv-64610-ER | BARDEN v. A C AND S INC et al |
| 2:09-cv-64612-ER | HAY v. A C AND S INC et al |
| 2:09-cv-64614-ER | WEBB v. A C AND S INC et al |
| 2:09-cv-64615-ER | HOOPINGARNER v. A C AND S INC et al |
| 2:09-cv-64626-ER | JOYNER v. AC&S INC. et al |
| 2:09-cv-64627-ER | BLACK v. AC&S INC. et al |
| 2:09-cv-64629-ER | HENNEY v. AC&S INC. et al |
| 2:09-cv-64630-ER | ABNER v. AC&S INC. et al |
| 2:09-cv-64631-ER | SEARS v. A.C. & S INC. et al |
| 2:09-cv-64633-ER | KENDALL v. A C AND S INC. et al |
| 2:09-cv-64642-ER | YOUNG v. AC & S INCORPORATED et al |
| 2:09-cv-64643-ER | MCKIM v. AC AND S INC et al |
| 2:09-cv-64650-ER | TOLBERT v. AC AND S INC et al |
| 2:09-cv-64652-ER | HAYCRAFT v. A C AND S INC et al |
| 2:09-cv-64653-ER | ARCHER v. A C AND S INC et al |
| 2:09-cv-64655-ER | MORGAN v. A C AND S INC et al |
| 2:09-cv-64656-ER | STIDD v. A C AND S INC et al |
| 2:09-cv-64657-ER | KEOWN v. A C AND S INC et al |
| 2:09-cv-64673-ER | LOFTUS v. A C & S INC, et al |
| 2:09-cv-64678-ER | FULK et al v. AC AND S INC et al |
| 2:09-cv-64679-ER | JOHNSON v. A C AND S INC et al |
| 2:09-cv-64680-ER | PATCHETT v. A C AND S INC et al |
| 2:09-cv-64681-ER | ELKINS v. A C AND S INC et al |
| 2:09-cv-64682-ER | MCCURDY v. A C AND S INC et al |
| 2:09-cv-64683-ER | FISHER v. A C AND S INC et al |
| 2:09-cv-64684-ER | THOMAS v. A C AND S INC et al |
| 2:09-cv-64685-ER | BECK v. A C AND S INC |

19

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-64686-ER | NASH v. A C AND S INC et al |
| 2:09-cv-64687-ER | SIMMONS v. A C AND S INC et al |
| 2:09-cv-64688-ER | MORLAN v. A C AND S INC et al |
| 2:09-cv-64690-ER | BROWN v. A C AND S INC et al |
| 2:09-cv-64693-ER | RUSSELL v. A C AND S INC et al |
| 2:09-cv-64694-ER | WENZEL v. A C AND S INC et al |
| 2:09-cv-64695-ER | THOMPSON v. A C AND S INC et al |
| 2:09-cv-64696-ER | SWITZER v. A C AND S INC et al |
| 2:09-cv-64697-ER | BENNETT v. A C AND S INC et al |
| 2:09-cv-64699-ER | SMITH v. A C AND S INC et al |
| 2:09-cv-64700-ER | ELLINGER v. A C AND S INC et al |
| 2:09-cv-64701-ER | WILLOCKS v. A C AND S INC et al |
| 2:09-cv-64702-ER | RILEY v. A C AND S INC et al |
| 2:09-cv-64703-ER | MONTGOMERY v. A C AND S INC et al |
| 2:09-cv-64704-ER | ATKINSON v. A C AND S INC et al |
| 2:09-cv-64705-ER | NICOSON v. A C AND S INC et al |
| 2:09-cv-64706-ER | SMOCK v. A C AND S INC et al |
| 2:09-cv-64708-ER | HOMER v. A C AND S INC et al |
| 2:09-cv-64709-ER | MACKALL v. A C AND S INC et al |
| 2:09-cv-64710-ER | ALBERS v. A C AND S INC et al |
| 2:09-cv-64711-ER | DANKO v. A C AND S INC. et al |
| 2:09-cv-64713-ER | GREYLESS v. A C AND S INC et al |
| 2:09-cv-64723-ER | JENNINGS v. A C AND S INC et al |
| 2:09-cv-64725-ER | STARHIA v. A C AND S INC et al |
| 2:09-cv-64726-ER | NEWTON v. A C AND S INC et al |
| 2:09-cv-64727-ER | FLESCHNER v. A C AND S INC et al |
| 2:09-cv-64728-ER | PORTER JR v. A C AND S INC et al |
| 2:09-cv-64729-ER | KIBBE v. A C AND S INC et al |
| 2:09-cv-64730-ER | ADAMS v. A C AND S INC et al |
| 2:09-cv-64731-ER | MCCRACKEN SR v. A C AND S INC et al |
| 2:09-cv-64733-ER | STEPHENS v. A C AND S INC et al |
| 2:09-cv-64736-ER | KARANOVICH v. A C AND S INC et al |
| 2:09-cv-64737-ER | DECKER v. A C AND S INC et al |
| 2:09-cv-64739-ER | MONTGOMERY v. A C AND S INC et al |
| 2:09-cv-64740-ER | JENSEN v. A C AND S INC et al |
| 2:09-cv-64741-ER | COMBS v. A C AND S INC et al |
| 2:09-cv-64742-ER | REED v. AC AND S INC et al |
| 2:09-cv-64743-ER | LAMBERT v. A C AND S INC et al |
| 2:09-cv-64745-ER | WALKER v. A C AND S INC et al |
| 2:09-cv-64746-ER | KRAEMER v. A C AND S INC et al |
| 2:09-cv-64748-ER | SMITH v. AC AND S, INC. et al |
| 2:09-cv-64749-ER | RAMEY v. AC AND S INC et al |
| 2:09-cv-64750-ER | REDMAN v. A C AND S INC et al |
| 2:09-cv-64751-ER | DAUGHERTY v. A C AND S INC et al |
| 2:09-cv-64752-ER | SMOCK v. A C AND S INC et al |
| 2:09-cv-64753-ER | KASEMEYER v. A C AND S INC et al |
| 2:09-cv-64754-ER | DREHER v. A C AND S INC et al |
| 2:09-cv-64755-ER | COHEN v. A C AND S INC et al |
| 2:09-cv-64756-ER | AUTERSON v. A C AND S INC et al |
| 2:09-cv-64757-ER | ADAMS v. A C AND S INC et al |
| 2:09-cv-64758-ER | MATHEWS v. A C AND S INC et al |
| 2:09-cv-64759-ER | HARBAUGH v. A C AND S INC et al |
| 2:09-cv-64761-ER | HOUGH v. A C AND S INC et al |
| 2:09-cv-64762-ER | WATERS v. AC AND S INC et al |
| 2:09-cv-64763-ER | FOX v. A C AND S INC et al |
| 2:09-cv-64764-ER | O&#039;NEILL v. AC AND S INC et al |
| 2:09-cv-65679-ER | BRIX v. ALBANY INTERNATIONAL CORP et al |
| 2:09-cv-66190-ER | DYER v. A C AND S INC et al |
| 2:09-cv-67100-ER | SHOTTS v. GENERAL ELECTRIC COMPANY et al |
| 2:09-cv-90821-ER | SWEET v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-90822-ER | TENEY v. RAPID AMERICAN CORPORATION et al |
| 2:09-cv-91454-ER | FARRIS v. CHEVRON CORPORATION et al |

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-91456-ER | JOHNSON et al v. AW CHESTERTON COMPANY et al |
| 2:09-cv-91463-ER | KELLY v. CBS CORPORATION et al |
| 2:09-cv-92208-ER | HARNISCH v. AIRCO, INC./THE BOC GROUP et al |
| 2:09-cv-92261-ER | VALDEZ v. AC AND S INC et al |
| 2:09-cv-92262-ER | JONES v. GENERAL ELECTRIC CO et al |
| 2:09-cv-92434-ER | COURNEYA v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-93716-ER | GEBHARDT v. AW CHESTERTON COMPANY et al |
| 2:10-cv-61109-ER | MARTIN v. A W CHESTERTON CO et al |
| 2:10-cv-61115-ER | BENNINGTON v. CBS CORPORATION et al |
| 2:10-cv-61116-ER | BUSHMAKER v. A.W. CHESTERTON COMPANY et al |
| 2:10-cv-61334-ER | KLOSINSKI v. A.C. AND S., INC. et al |
| 2:10-cv-61335-ER | MOORE v. A.C. AND S., INC. et al |
| 2:10-cv-61336-ER | MOSS v. A.C. AND S., INC. et al |
| 2:10-cv-61338-ER | KRAUS v. A.C. AND S., INC. et al |
| 2:10-cv-61339-ER | MUTSCHLER v. A.C. AND S., INC. et al |
| 2:10-cv-61341-ER | CAMPBELL v. A.C.AND S., INC. et al |
| 2:10-cv-61345-ER | RICKEY v. A.C.AND S., INC. et al |
| 2:10-cv-61348-ER | LORENTZ et al v. A.C.AND S., INC. et al |
| 2:10-cv-61349-ER | PIETRZYCKI et al v. A.C.AND S., INC. et al |
| 2:10-cv-61352-ER | PERTZBORN et al v. A.C. AND S., INC. et al |
| 2:10-cv-61353-ER | REED v. A.C. AND S., INC. et al |
| 2:10-cv-61355-ER | ANDERSON et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-61417-ER | BOND v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61421-ER | DENNIS v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61422-ER | ENOS v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61425-ER | GUTSCH v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61426-ER | JANICK v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61427-ER | JOHNSTON v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61429-ER | KUMFERMAN v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61434-ER | PETRUSKA v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61435-ER | RICE v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61458-ER | HARDINA V. THE A.P. GREEN REFRACTORIES CO. |
| 2:10-cv-61459-ER | UMNUS V. THE A.P. GREEN REFRACTORIES CO. |
| 2:10-cv-61461-ER | COGHLAN v. A.C. AND S., INC. et al |
| 2:10-cv-61466-ER | VOIGHT v. A.C. AND S., INC. et al |
| 2:10-cv-61467-ER | BARTLETT v. A.C. AND S., INC. et al |
| 2:10-cv-61472-ER | ALDRICH v. A.C.AND S.,INC. |
| 2:10-cv-61474-ER | FIRKUS v. A.C.AND S.,INC. |
| 2:10-cv-61475-ER | GALLAGHER v. A.C.AND S.,INC. |
| 2:10-cv-61487-ER | MASLOWSKI v. THE ANCHOR PACKING COMPANY et al |
| 2:10-cv-61493-ER | STEFANSKI v. THE ANCHOR PACKING COMPANY et al |
| 2:10-cv-61496-ER | WOODS v. THE ANCHOR PACKING COMPANY et al |
| 2:10-cv-61497-ER | MACIEJEWSKI v. A.C. AND S., INC. et al |
| 2:10-cv-61841-ER | WALKNER v. ACANDS INC et al |
| 2:10-cv-61844-ER | KRAMER v. ACANDS INC et al |
| 2:10-cv-61855-ER | JKOZLOWSKI v. ACANDS INC. et al |
| 2:10-cv-61863-ER | SCHERZ v. ACANDS INC. et al |
| 2:10-cv-61865-ER | SUHAYSIK v. ACANDS INC. et al |
| 2:10-cv-61866-ER | TEAYS v. ACANDS INC. et al |
| 2:10-cv-61867-ER | WEINANDT v. ACANDS INC. et al |
| 2:10-cv-61868-ER | WICK v. ACANDS INC. et al |
| 2:10-cv-61873-ER | HAY v. ACANDS INC. et al |
| 2:10-cv-61876-ER | ZWAGA v. ACANDS INC. et al |
| 2:10-cv-61879-ER | YANKE v. ACANDS INC. et al |
| 2:10-cv-61880-ER | BARTSCH v. ACANDS INC. et al |
| 2:10-cv-61883-ER | DENGEL v. ACANDS INC. et al |
| 2:10-cv-61885-ER | GOTTSACKER v. ACANDS INC. et al |
| 2:10-cv-61886-ER | HAASE v. ACANDS INC. et al |
| 2:10-cv-61890-ER | OURADNIK v. ACANDS INC. et al |
| 2:10-cv-61891-ER | SCHMIDT v. ACANDS INC. et al |
| 2:10-cv-61894-ER | WINTER v. ACANDS INC. et al |
| 2:10-cv-61896-ER | ZIMMER v. ACANDS INC. et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-61900-ER | GRIEP v. ACANDS INC. et al |
| 2:10-cv-61904-ER | YANNY v. ACANDS INC. et al |
| 2:10-cv-61906-ER | BRAHM v. ACANDS INC et al |
| 2:10-cv-61908-ER | WERNER v. ACANDS INC et al |
| 2:10-cv-61913-ER | ROSENCRANTZ v. ACANDS INC et al |
| 2:10-cv-61914-ER | STRANCKE v. ACANDS INC et al |
| 2:10-cv-61926-ER | RIFE v. ACANDS INC et al |
| 2:10-cv-61929-ER | CONTI v. ACANDS INC et al |
| 2:10-cv-61932-ER | SCHUSTER v. ACANDS INC et al |
| 2:10-cv-61956-ER | NELSON v. ACANDS INC et al |
| 2:10-cv-62007-ER | KRAUSE v. ACANDS INC et al |
| 2:10-cv-62023-ER | VANN V. ACANDS, INC., ET AL. |
| 2:10-cv-62028-ER | WAHNER V. ACANDS, INC., ET AL. |
| 2:10-cv-62029-ER | WESLOW V. ACANDS, INC., ET AL. |
| 2:10-cv-62032-ER | ZOELLNER V. ACANDS, INC., ET AL. |
| 2:10-cv-62033-ER | BRAUNSCHWEIG v. ACANDS INC et al |
| 2:10-cv-62034-ER | CHRISTENSEN v. ACANDS INC et al |
| 2:10-cv-62036-ER | GUTKNECH v. ACANDS INC et al |
| 2:10-cv-62037-ER | HALL v. ACANDS INC et al |
| 2:10-cv-62038-ER | HANSEN v. ACANDS INC et al |
| 2:10-cv-62039-ER | HEINECKE v. ACANDS INC et al |
| 2:10-cv-62041-ER | KELLEY v. ACANDS INC et al |
| 2:10-cv-62042-ER | LECH v. ACANDS INC et al |
| 2:10-cv-62043-ER | LOWERY v. ACANDS INC et al |
| 2:10-cv-62044-ER | LUEDTKE v. ACANDS INC et al |
| 2:10-cv-62046-ER | LYSS v. ACANDS INC et al |
| 2:10-cv-62047-ER | MICHELS v. ACANDS INC et al |
| 2:10-cv-62049-ER | OWTEN v. ACANDS INC et al |
| 2:10-cv-62050-ER | PRZYBYLA v. THE ANCHOR PACKING COMPANY, Et. Al |
| 2:10-cv-62053-ER | SCHULDENBERG v. ACANDS INC et al |
| 2:10-cv-62057-ER | BAYLOR v. ACANDS INC et al |
| 2:10-cv-62059-ER | PRIEM v. ACANDS INC et al |
| 2:10-cv-62062-ER | MORRIS v. ACANDS INC et al |
| 2:10-cv-62068-ER | LENTZ v. ACANDS INC et al |
| 2:10-cv-62070-ER | DESIDERIO v. THE ANCHOR PACKING CO., et al |
| 2:10-cv-64538-ER | MEADOR v. ANCHOR PACKING COMPANY, THE et al |
| 2:10-cv-64542-ER | BARKEE et al v. AW CHESTERTON COMPANY et al |
| 2:10-cv-64543-ER | GOOL et al v. AW CHESTERTON COMPANY et al |
| 2:10-cv-64550-ER | GRAY-THOMAS v. A P GREEN REFRACTORIES CO, THE et al |
| 2:10-cv-64551-ER | CROUCH v. AC&S INC et al |
| 2:10-cv-64552-ER | SCHROADER v. CELOTEX CORPORATION et al |
| 2:10-cv-64553-ER | PETERSON v. AC&S INC et al |
| 2:10-cv-64555-ER | SHIPMAN v. AC&S INC et al |
| 2:10-cv-64556-ER | HETHERINGTON v. AC&S INC et al |
| 2:10-cv-64557-ER | HILL v. AC&S INC et al |
| 2:10-cv-64558-ER | SHIDLER v. AC&S INC et al |
| 2:10-cv-64559-ER | NEWLIN v. AC&S INC et al |
| 2:10-cv-64560-ER | BUTLER v. AC&S INC et al |
| 2:10-cv-64561-ER | ROBBINS v. AC&S et al |
| 2:10-cv-64563-ER | BENSON v. AC&S et al |
| 2:10-cv-64564-ER | SHOULDERS v. AC&S INC et al |
| 2:10-cv-64565-ER | SUTHERLIN et al v. AC&S INC et al |
| 2:10-cv-64566-ER | WELLS v. AC&S INC et al |
| 2:10-cv-64567-ER | COLLINS v. AC&S INC et al |
| 2:10-cv-64568-ER | COFFMAN v. AC&S INC et al |
| 2:10-cv-64569-ER | BEARD v. AC&S INC et al |
| 2:10-cv-64570-ER | WESLEY v. AC&S INC et al |
| 2:10-cv-64571-ER | BAUD v. AC&S INC et al |
| 2:10-cv-64572-ER | PATTON v. AC&S et al |
| 2:10-cv-64574-ER | CROUCH v. AC&S INC et al |
| 2:10-cv-64576-ER | CHAPMAN v. AC&S INC et al |
| 2:10-cv-64581-ER | BEERS v. AC&S INC et al |

22

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-64582-ER | PARKER v. AC&S INC et al |
| 2:10-cv-64583-ER | DITTAMORE v. AC&S et al |
| 2:10-cv-64584-ER | EMBLY v. AC&S INC et al |
| 2:10-cv-64585-ER | DETERS v. AC&S INC et al |
| 2:10-cv-64586-ER | RASICO v. AC&S INC et al |
| 2:10-cv-64587-ER | PARSON v. AC&S INC et al |
| 2:10-cv-64588-ER | DUNLAP v. AC&S INC et al |
| 2:10-cv-64589-ER | LEPES v. AC&S INC et al |
| 2:10-cv-64606-ER | LOUIS v. CBS CORPORATION et al |
| 2:10-cv-64679-ER | HARDY v. CERTAINTEED CORPORATION et al |
| 2:10-cv-64680-ER | CADOTTE v. AW CHESTERTON COMPANY et al |
| 2:10-cv-64686-ER | SEBASTIAN et al v. CBS CORPORATION et al |
| 2:10-cv-64695-ER | FISHER v. DURABLA MANUFACTURING COMPANY et al |
| 2:10-cv-64699-ER | SOMERVILLE v. DURABLA MANUFACTURING COMPANY et al |
| 2:10-cv-65844-ER | MCCORMICK v. ACANDS INC et al |
| 2:10-cv-65845-ER | ALIOTO v. ACANDS INC et al |
| 2:10-cv-65851-ER | LESLIE v. ACANDS INC et al |
| 2:10-cv-65852-ER | LIGOCKI v. ACANDS INC et al |
| 2:10-cv-65919-ER | KRUSE v. ACANDS INC et al |
| 2:10-cv-67135-ER | RATLIFF v. A.W. CHESTERTON COMPANY et al |
| 2:10-cv-67425-ER | MARTIN v. CBS CORPORATION et al |
| 2:10-cv-67426-ER | LUCAS v. CBS CORPORATION et al |
| 2:10-cv-67443-ER | AHNERT et al v. CBS CORPORATION et al |
| 2:10-cv-67444-ER | GEHRKE v. ALCOA INC. et al |
| 2:10-cv-67534-ER | D&#039;AMICO v. ACANDS INC et al |
| 2:10-cv-67535-ER | GORENA v. ACANDS, INC. et al |
| 2:10-cv-67536-ER | ALLEN v. AC&S INC |
| 2:10-cv-67537-ER | NORDBERG v. ACANDS INC et al |
| 2:10-cv-67538-ER | COLOMBO v. ACANDS, INC et al |
| 2:10-cv-67540-ER | KOCH et al v. A.C. AND S., INC. et al |
| 2:10-cv-67541-ER | JACKSON v. A.C. AND S., INC. et al |
| 2:10-cv-67549-ER | BROWN v. ACANDS INC et al |
| 2:10-cv-67550-ER | MARTIN v. A. C. AND S. INC et al |
| 2:10-cv-67551-ER | ONGENAE v. AC&S INC et al |
| 2:10-cv-67552-ER | HALWEG v. A. C. AND S., INC. et al |
| 2:10-cv-67553-ER | RICHARDSON v. ACANDS, INC. et al |
| 2:10-cv-67554-ER | DOTTAVIO v. A. C. AND S., INC. et al |
| 2:10-cv-67555-ER | KELLEY v. A. C. AND S., INC. et al |
| 2:10-cv-67556-ER | Flagg v. A. C. AND S. INC et al |
| 2:10-cv-67557-ER | v. DUBROVICH et al |
| 2:10-cv-67559-ER | Eagle Jr. v. A.C. AND S. INC et al |
| 2:10-cv-67595-ER | CZARNIK v. AC AND S INC et al |
| 2:10-cv-67596-ER | SAGAT v. AC AND S INC et al |
| 2:10-cv-67597-ER | GAMBLE v. AC AND S INC et al |
| 2:10-cv-67606-ER | LITTON v. AC AND S INC et al |
| 2:10-cv-67607-ER | CASE v. AC AND S INC et al |
| 2:10-cv-67608-ER | FROST v. AC AND S INC et al |
| 2:10-cv-67609-ER | BAUGHER v. AC AND S INC et al |
| 2:10-cv-67610-ER | ROBERTS v. AC AND S INC et al |
| 2:10-cv-67613-ER | GARD v. AC AND S INC et al |
| 2:10-cv-67615-ER | BEMENT v. AC AND S INC et al |
| 2:10-cv-67621-ER | ARSENEAULT v. AC AND S INC et al |
| 2:10-cv-67623-ER | ROMO v. AC AND S INC et al |
| 2:10-cv-67625-ER | JOHNSON v. AC AND S INC et al |
| 2:10-cv-67626-ER | OSOJNICKI v. AC AND S INC et al |
| 2:10-cv-67629-ER | CAMPO v. AC AND S INC et al |
| 2:10-cv-67633-ER | OLIVER v. AC AND S INC et al |
| 2:10-cv-67636-ER | PINIAK v. AC AND S INC et al |
| 2:10-cv-67638-ER | FISHER v. AC AND S INC et al |
| 2:10-cv-67639-ER | THOMAS v. AC AND S INC et al |
| 2:10-cv-67640-ER | IRELAND v. AC AND S INC et al |
| 2:10-cv-67641-ER | SPOTTEN v. AC AND S INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-67642-ER | VARICHAK v. AC AND S INC et al |
| 2:10-cv-67643-ER | KOZOL v. AC AND S INC, et al. |
| 2:10-cv-67644-ER | KNEZEVICH v. AC AND S INC. et al |
| 2:10-cv-67645-ER | SALCEDO v. AC AND S INC et al |
| 2:10-cv-67647-ER | THOMAS v. AC AND S INC et al |
| 2:10-cv-67648-ER | BARNES v. AC AND S INC et al |
| 2:10-cv-67649-ER | GILL v. AC AND S INC et al |
| 2:10-cv-67650-ER | BROWN v. AC AND S INC et al |
| 2:10-cv-67651-ER | SMITH v. AC AND S INC et al |
| 2:10-cv-67652-ER | MEDRANO v. AC AND S INC et al |
| 2:10-cv-67654-ER | MITCHELL v. AC AND S INC et al |
| 2:10-cv-67659-ER | GARCIA v. AC AND S INC et al |
| 2:10-cv-67660-ER | FIALKOWSKI v. A C AND S INC et al |
| 2:10-cv-67664-ER | FAHEY v. AC AND S INC et al |
| 2:10-cv-67665-ER | KING v. AC AND S, INC et al |
| 2:10-cv-67667-ER | FLANAGAN v. AC AND S INC et al |
| 2:10-cv-67668-ER | GASKINS v. AC AND S INC et al |
| 2:10-cv-67669-ER | BITTKE v. AC AND S INC et al |
| 2:10-cv-67670-ER | JOINER v. AC AND S INC et al |
| 2:10-cv-67671-ER | OVERTON v. AC AND S INC et al |
| 2:10-cv-67672-ER | YEARGER v. AC AND S INC et al |
| 2:10-cv-67673-ER | YEAGER v. AC AND S INC et al |
| 2:10-cv-67674-ER | SMITH v. AC AND S INC et al |
| 2:10-cv-67676-ER | WOODSON v. AC AND S INC et al |
| 2:10-cv-67678-ER | CRAVEN v. AC AND S INC et al |
| 2:10-cv-67680-ER | PULIDO v. AC AND S INC et al |
| 2:10-cv-67681-ER | JAKES v. AC AND S INC et al |
| 2:10-cv-67682-ER | SCOTT v. AC AND S INC et al |
| 2:10-cv-67683-ER | KINSEY v. AC AND S INC et al |
| 2:10-cv-67684-ER | DUNHAM v. AC AND S INC et al |
| 2:10-cv-67685-ER | CAMARILLO v. AC AND S INC et al |
| 2:10-cv-67689-ER | PURCELL v. AC AND S INC et al |
| 2:10-cv-67691-ER | WILLIAMS v. AC AND S INC et al |
| 2:10-cv-67693-ER | OMALLEY v. AC AND S INC et al |
| 2:10-cv-67696-ER | FRANKLIN v. AC AND S INC et al |
| 2:10-cv-67697-ER | SPURLOCK v. AC AND S INC et al |
| 2:10-cv-67700-ER | RUESCH v. AC AND S INC et al |
| 2:10-cv-67705-ER | GIVENS v. AC AND S INC et al |
| 2:10-cv-67706-ER | HAMERNIK v. AC AND S INC et al |
| 2:10-cv-67708-ER | UNDERWOOD v. AC AND S INC et al |
| 2:10-cv-67710-ER | SWIFT v. ACANDS, INC. et al |
| 2:10-cv-67712-ER | PETROFF v. AC AND S INC et al |
| 2:10-cv-67713-ER | SCHUTKOVSKE v. AC AND S INC et al |
| 2:10-cv-67720-ER | BODAK v. AC AND S INC et al |
| 2:10-cv-67721-ER | GOLENIA v. AC AND S INC et al |
| 2:10-cv-67723-ER | BRANT v. AC AND S INC et al |
| 2:10-cv-67726-ER | HAMER v. AC AND S INC et al |
| 2:10-cv-67727-ER | THOMPSON v. AC AND S INC et al |
| 2:10-cv-67729-ER | WILLIAMS v. A&M INSULATION et al |
| 2:10-cv-67730-ER | KANTOR v. A&M INSULATION et al |
| 2:10-cv-67732-ER | JOHNSON v. AC AND S INC et al |
| 2:10-cv-67733-ER | BARRETT v. AC AND S INC et al |
| 2:10-cv-67746-ER | LOCKETT v. AC AND S INC et al |
| 2:10-cv-67753-ER | SCHINDLER v. ACANDS INC et al |
| 2:10-cv-67756-ER | SCHIBLINE v. ACANDS INC et al |
| 2:10-cv-67757-ER | ZALESKI v. ACANDS INC et al |
| 2:10-cv-67758-ER | BERGER v. ACANDS INC et al |
| 2:10-cv-67759-ER | GLOBIG v. ACANDS INC et al |
| 2:10-cv-67761-ER | FAGG v. ACANDS INC et al |
| 2:10-cv-67763-ER | BELLIN v. ACANDS INC et al |
| 2:10-cv-67766-ER | WOJDA v. ACANDS INC et al |
| 2:10-cv-67769-ER | GILLMANN v. ACANDS INC et al |



| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-67771-ER | BARTA |
| 2:10-cv-67772-ER | YANTORNI v. ACANDS INC et al |
| 2:10-cv-67773-ER | REAS v. ACand S, Inc. et al |
| 2:10-cv-67780-ER | SKROBIS v. ACANDS INC et al |
| 2:10-cv-67781-ER | PLASTER v. ACANDS INC et al |
| 2:10-cv-67784-ER | TURK v. ACANDS INC et al |
| 2:10-cv-67785-ER | CONWAY v. ACANDS INC et al |
| 2:10-cv-67786-ER | JORDAN v. ACANDS INC et al |
| 2:10-cv-67787-ER | STASIO v. ACANDS INC et al |
| 2:10-cv-67789-ER | KREJCAREK v. ACANDS INC et al |
| 2:10-cv-67790-ER | STRONG v. ACANDS INC et al |
| 2:10-cv-67792-ER | VOIGHT v. ACANDS INC et al |
| 2:10-cv-67793-ER | NEUMER v. ACANDS INC et al |
| 2:10-cv-67794-ER | SLAMKA v. ACANDS INC et al |
| 2:10-cv-67795-ER | ALTMANN v. ACANDS INC et al |
| 2:10-cv-67797-ER | SEIDNER v. ACANDS INC et al |
| 2:10-cv-67799-ER | HONOLD v. ACANDS INC et al |
| 2:10-cv-67800-ER | REGNER v. ACANDS INC et al |
| 2:10-cv-67804-ER | SUSEN v. ACANDS INC et al |
| 2:10-cv-67805-ER | HICKMANN v. AW CHESTERTON COMPANY et al |
| 2:10-cv-67806-ER | v. EVERS et al |
| 2:10-cv-67807-ER | BRATZ v. ACANDS INC et al |
| 2:10-cv-67810-ER | LEPINE v. ACANDS INC et al |
| 2:10-cv-67812-ER | JOHNSON v. ACANDS INC et al |
| 2:10-cv-67813-ER | ERICKSON v. ACANDS INC et al |
| 2:10-cv-67814-ER | HELD v. ACANDS INC et al |
| 2:10-cv-67815-ER | PFILE v. ACANDS INC et al |
| 2:10-cv-67816-ER | SZYMKOWIAK v. ACANDS INC et al |
| 2:10-cv-67817-ER | BOYEA v. ACANDS INC et al |
| 2:10-cv-67823-ER | FEEHRER et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-67826-ER | STUMPF et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-67828-ER | KANE et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-67829-ER | NEDER v. ACANDS INC et al |
| 2:10-cv-67830-ER | SHIMEK v. ACANDS INC et al |
| 2:10-cv-67831-ER | JAKUBOWSKI v. ACANDS INC et al |
| 2:10-cv-67833-ER | KRANCKI v. ACANDS INC et al |
| 2:10-cv-67834-ER | HAYDEN v. ACANDS INC et al |
| 2:10-cv-67835-ER | ENGEL v. ACANDS INC et al |
| 2:10-cv-67838-ER | SPECHT v. ACANDS INC et al |
| 2:10-cv-67841-ER | JUNK v. ACANDS INC et al |
| 2:10-cv-67844-ER | STEFONICH v. ACANDS INC et al |
| 2:10-cv-67846-ER | LEGGETT v. ACANDS INC et al |
| 2:10-cv-67847-ER | MADDEN v. ACANDS INC et al |
| 2:10-cv-67848-ER | GEREK v. ACANDS INC et al |
| 2:10-cv-67849-ER | HBRIAN v. ACANDS INC et al |
| 2:10-cv-67850-ER | BLANK v. ACANDS INC et al |
| 2:10-cv-67851-ER | SCHNEIDER v. ACANDS INC et al |
| 2:10-cv-67852-ER | NEHIS v. ACANDS INC et al |
| 2:10-cv-67853-ER | BUDWICK v. ACANDS INC et al |
| 2:10-cv-67856-ER | MONDAY v. ACANDS INC |
| 2:10-cv-67857-ER | RISSE v. ACANDS INC et al |
| 2:10-cv-67862-ER | SCHULTZ v. ACANDS INC et al |
| 2:10-cv-67864-ER | RYAN v. ACANDS INC et al |
| 2:10-cv-67865-ER | CONWAY v. ACANDS INC et al |
| 2:10-cv-67867-ER | TUSHAR v. ACANDS INC et al |
| 2:10-cv-67869-ER | YOUNG v. ACANDS INC et al |
| 2:10-cv-67871-ER | NICHOLSON v. ACANDS INC et al |
| 2:10-cv-67872-ER | ARMSTRONG v. ACANDS INC et al |
| 2:10-cv-67873-ER | KADOW v. ACANDS INC et al |
| 2:10-cv-67874-ER | NICHOLAS v. ACANDS INC et al |
| 2:10-cv-67875-ER | WILLIAMSON v. ACANDS INC et al |
| 2:10-cv-67877-ER | BOINSKI v. ACANDS INC et al |

25

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-67881-ER | KNABBE v. ACANDS INC et al |
| 2:10-cv-67882-ER | PONTZLOFF v. ACANDS INC et al |
| 2:10-cv-67885-ER | ANDRIS v. ACANDS INC et al |
| 2:10-cv-67887-ER | MELZER v. ACANDS INC et al |
| 2:10-cv-67889-ER | LINDEMANN v. ACANDS INC et al |
| 2:10-cv-67891-ER | WILL v. ACANDS INC et al |
| 2:10-cv-67892-ER | HAMILTON v. ACANDS INC et al |
| 2:10-cv-67894-ER | ZUNKER v. ACANDS INC et al |
| 2:10-cv-68054-ER | SOBIERAJSKI v. AW CHESTERTON COMPANY et al |
| 2:10-cv-68063-ER | HAKES v. AW CHESTERTON COMPANY et al |
| 2:10-cv-68069-ER | KOPF v. A W CHESTERTON CO et al |
| 2:10-cv-68071-ER | WORKMAN v. DRESSER INDUSTRIES INC et al |
| 2:10-cv-68072-ER | SMITH v. A C & S INC et al |
| 2:10-cv-68073-ER | PLUE v. A C & S INC et al |
| 2:10-cv-68074-ER | BUCHANAN v. ACANDS INC et al |
| 2:10-cv-68075-ER | HUNT v. A C AND S INC et al |
| 2:10-cv-68076-ER | CATHELYN v. A C & S INC et al |
| 2:10-cv-68082-ER | FIELDS et al v. A W CHESTERTON CO et al |
| 2:10-cv-68087-ER | O&#039;BOYLE v. A W CHESTERTON CO et al |
| 2:10-cv-68094-ER | PIERCE et al v. A W CHESTERTON CO et al |
| 2:10-cv-68096-ER | HORN et al v. A W CHESTERTON CO et al |
| 2:10-cv-68097-ER | NICHOLS v. A W CHESTERTON CO et al |
| 2:10-cv-68104-ER | RONK v. ACANDS INC et al |
| 2:10-cv-68105-ER | NICHOLS v. A C AND S INC et al |
| 2:10-cv-68107-ER | POE v. A C AND S INC et al |
| 2:10-cv-68108-ER | DUBROVICH v. AC AND S INC et al |
| 2:10-cv-68110-ER | LEMKE v. AC AND S INC et al |
| 2:10-cv-68113-ER | RICHARDSON v. AC AND S INC et al |
| 2:10-cv-68114-ER | CRADDOCK v. AC AND S INC et al |
| 2:10-cv-68119-ER | MILLARD et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-68120-ER | WEST v. AC & S INC et al |
| 2:10-cv-68122-ER | GOEKEN v. AC AND S INC et al |
| 2:10-cv-68123-ER | YACKO v. AC AND S INC et al |
| 2:10-cv-68124-ER | MALONE v. AC & S INC et al |
| 2:10-cv-68125-ER | KRUEGER et al v. AC AND S INC et al |
| 2:10-cv-68126-ER | MCMAHILL v. A C & S INC et al |
| 2:10-cv-68127-ER | DOVER v. A C & S et al |
| 2:10-cv-68129-ER | LOWER v. ACANDS INC, et al |
| 2:10-cv-68130-ER | IRONS-HOLTZMAN v. A C & S INC et al |
| 2:10-cv-68131-ER | LA HOOD v. A C & S INC et al |
| 2:10-cv-68139-ER | CUNDIFF v. A.W. CHESTERTON CO. et al |
| 2:10-cv-68142-ER | BEACH et al v. A.W. CHESTERTON CO. et al |
| 2:10-cv-68145-ER | NEWELL et al v. AW CHESTERTON CO et al |
| 2:10-cv-68710-ER | FUQUA v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-68766-ER | HAWORTH v. AC AND S INC et al |
| 2:10-cv-68768-ER | MUSIK v. A C AND S INC et al |
| 2:10-cv-68864-ER | PARTICK v. THE ANACONDA COMPANY et al |
| 2:10-cv-68865-ER | MCBRIDE v. A C AND S, INC. et al |
| 2:10-cv-68866-ER | PHARES v. A C AND S INC et al |
| 2:10-cv-68867-ER | DANIEL v. A C AND S INC et al |
| 2:10-cv-68871-ER | HUGHES v. A C AND S INC et al |
| 2:10-cv-68872-ER | RATLIFF v. AC & S, INC et al |
| 2:10-cv-68873-ER | LONG, SR. v. A C & S, INC. et al |
| 2:10-cv-68874-ER | UPCHURCH v. A. C. AND S., INC. et al |
| 2:10-cv-68885-ER | HARRIS v. A C & S et al |
| 2:10-cv-68887-ER | DELBERT v. AC&S, INC et al |
| 2:10-cv-68888-ER | PRIEST v. A. C. AND S., INC et al |
| 2:10-cv-68889-ER | COCHRAN v. A C & S, INC, et al |
| 2:10-cv-68890-ER | KING v. A C AND S INC et al |
| 2:10-cv-68893-ER | JACKSON v. A C AND S INC et al |
| 2:10-cv-68896-ER | GRAY v. A.C. AND S. INC. et al |
| 2:10-cv-68900-ER | WINTON v. A C AND S, INC. et al |

26

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-68901-ER | CORN v. A C AND S, INC. et al |
| 2:10-cv-68902-ER | CUMMINGS v. A C AND S, INC. et al |
| 2:10-cv-68903-ER | SLAVEN v. A C AND S, INC. et al |
| 2:10-cv-68904-ER | BAKER v. A C AND S, INC. et al |
| 2:10-cv-68906-ER | BULLOCK v. A C & S INC et al |
| 2:10-cv-68907-ER | DILLLINGHAM v. A C & S INC et al |
| 2:10-cv-68909-ER | EVOL v. A C & S INC et al |
| 2:10-cv-68913-ER | WILBUR v. A C AND S INC et al |
| 2:10-cv-68914-ER | CAPPS v. A C AND S INC et al |
| 2:10-cv-68915-ER | JOY v. A C AND S INC et al |
| 2:10-cv-68917-ER | EMERY v. A C AND S INC et al |
| 2:10-cv-68918-ER | SWITZER v. A C AND S INC et al |
| 2:10-cv-68919-ER | BARNETT v. A C AND S INC et al |
| 2:10-cv-68921-ER | BAUMGARTNER v. A C AND S INC et al |
| 2:10-cv-68922-ER | EVOL, JR v. A C AND S INC et al |
| 2:10-cv-68924-ER | WORLEY v. A C AND S INC et al |
| 2:10-cv-68925-ER | HAMILTON v. AC AND S, INC et al |
| 2:10-cv-68931-ER | GRAHAM v. AC AND S, INC et al |
| 2:10-cv-68933-ER | RENSHAW v. AC AND S, INC et al |
| 2:10-cv-68934-ER | COOPER v. AC AND S, INC et al |
| 2:10-cv-68936-ER | KOONTZ v. AC AND S, INC et al |
| 2:10-cv-68937-ER | PERCIFIELD v. AC AND S, INC et al |
| 2:10-cv-68941-ER | ELLER v. AC AND S, INC et al |
| 2:10-cv-68942-ER | BRITTON v. AC AND S, INC et al |
| 2:10-cv-68948-ER | CROSS v. A C AND S INC et al |
| 2:10-cv-68950-ER | ECKERT v. A.C. AND S. INC. et al |
| 2:10-cv-68952-ER | SPARKS v. A. C. AND S., INC et al |
| 2:10-cv-68953-ER | RIDDLE v. A. C. AND S., INC et al |
| 2:10-cv-68955-ER | HATCHER v. A.C. AND S. INC. et al |
| 2:10-cv-68956-ER | RILEY v. A. C. AND S., INC. et al |
| 2:10-cv-68957-ER | RASNER v. A C AND S INC et al |
| 2:10-cv-68958-ER | SCOTT v. A C AND S INC et al |
| 2:10-cv-68959-ER | KELLIE v. A C AND S., INC. et al |
| 2:10-cv-68960-ER | TILLERY v. A C AND S INC et al |
| 2:10-cv-68961-ER | MOORE v. A. C. AND S., INC. et al |
| 2:10-cv-68962-ER | CRUSE v. A C AND S INC et al |
| 2:10-cv-68964-ER | HATCHER v. A. C. AND S., INC et al |
| 2:10-cv-68966-ER | NOEL v. A C AND S INC et al |
| 2:10-cv-68967-ER | STACY v. A C AND S INC et al |
| 2:10-cv-68968-ER | BENNETT v. A C AND S INC et al |
| 2:10-cv-68969-ER | HAMMOND v. A C AND S INC et al |
| 2:10-cv-68970-ER | KIMBLER v. A C AND S INC et al |
| 2:10-cv-68971-ER | HARDMAN v. AC AND S INC et al |
| 2:10-cv-68972-ER | TRYON v. AC & S INCORPORATED et al |
| 2:10-cv-68976-ER | YATES v. A C & S INCORPORATED et al |
| 2:10-cv-68977-ER | MOODY v. A C & S INCORPORATED et al |
| 2:10-cv-68979-ER | FOSTER v. A C & S INCORPORATED et al |
| 2:10-cv-68983-ER | RICE v. A C AND S INC et al |
| 2:10-cv-68984-ER | HEYEN v. A C AND S., INC. et al |
| 2:10-cv-68986-ER | HANN et al v. A C AND S, INC. et al |
| 2:10-cv-68987-ER | JEFFERS v. A C AND S INC et al |
| 2:10-cv-68989-ER | BRADFORD v. A C AND S INC et al |
| 2:10-cv-68991-ER | VITANIEMI v. A C AND S INC et al |
| 2:10-cv-68992-ER | PLANK et al v. A C AND S INC et al |
| 2:10-cv-68993-ER | BECHTOLD v. A C AND S INC et al |
| 2:10-cv-68994-ER | v. A C AND S INC et al |
| 2:10-cv-68995-ER | CARPENTER v. A C AND S INC et al |
| 2:10-cv-69003-ER | DAILY v. A C AND S INC et al |
| 2:10-cv-69004-ER | HAASE v. A C AND S INC et al |
| 2:10-cv-69005-ER | HANN v. A C AND S INC et al |
| 2:10-cv-69006-ER | HOGUE v. A C AND S INC et al |
| 2:10-cv-69008-ER | PAIR v. A C AND S INC et al |

27

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-69011-ER | TACKETT v. A C AND S INC et al |
| 2:10-cv-69012-ER | WILSON v. A C AND S INC et al |
| 2:10-cv-69015-ER | DAY v. A C AND S INC et al |
| 2:10-cv-69016-ER | AUE v. A C AND S INC et al |
| 2:10-cv-69017-ER | STIRSMAN v. A C AND S INC et al |
| 2:10-cv-69018-ER | SHACKELFORD v. ACANDS INC. et al |
| 2:10-cv-69021-ER | LAMPING v. PFIZER, INC. |
| 2:10-cv-69031-ER | LAWSON |
| 2:10-cv-69032-ER | DAILEY v. A C AND S INC |
| 2:10-cv-69033-ER | WHITLOCK v. A C AND S INC |
| 2:10-cv-69034-ER | BROUGH v. A C AND S INC |
| 2:10-cv-69036-ER | MCINNIS v. A C AND S INC et al |
| 2:10-cv-69037-ER | SEARING v. A C AND S INC et al |
| 2:10-cv-69040-ER | BOREN v. AC AND S, INC ET AL et al |
| 2:10-cv-69042-ER | WHITE v. AC AND S, INC ET AL et al |
| 2:10-cv-69043-ER | SANQUENETTI v. AC AND S, INC ET AL et al |
| 2:10-cv-69045-ER | TOLLEY v. AC AND S, INC ET AL. et al |
| 2:10-cv-69046-ER | NOEL v. AC AND S, INC ET AL et al |
| 2:10-cv-69048-ER | BROUHARD v. AC AND S INC et al |
| 2:10-cv-69079-ER | MYERS v. OWENS-ILLINOIS CORP et al |
| 2:10-cv-69080-ER | HANES v. A C AND S INC et al |
| 2:10-cv-69081-ER | KINNAMAN v. A C AND S INC et al |
| 2:10-cv-69082-ER | SHORT v. A C & S INC et al |
| 2:10-cv-78935-ER | YANTORNI et al v. BONDEX INTERNATIONAL, INC. et al |
| 2:10-cv-83241-ER | CONROY v. A.W. CHESTERTON COMPANY et al |
| 2:10-cv-83247-ER | BURKEE v. DEGUSSA-NEY DENTAL INC et al |
| 5:08-cv-92258-ER | BURNETT v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92259-ER | DANIELS et al v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92260-ER | BELL v. OKONITE, INCORPORATED et al |
| 5:08-cv-92288-ER | SMITH v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92299-ER | WHITEMAN v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92305-ER | GAINES et al v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92307-ER | PAYNE v. A C & S INC. et al |
| 5:08-cv-92309-ER | BURTON v. A C & S INC et al |
| 5:08-cv-92311-ER | GREEN v. A C AND S INC et al |
| 5:08-cv-92314-ER | DUAL v. A P GREEN INDUSTRIES et al |

28